**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| | ) Case No. 14-10979 (CSS) |
| ENERGY FUTURE HOLDINGS CORP., *et al.,*[1] | ) |
| | ) (Jointly Administered) |
| | ) |
| Debtors. | ) **Ref. Docket Nos. 14265 & 14269** |
| | ) |
| | ) |
| | ) |

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK    )
                     ) ss.:
COUNTY OF NEW YORK   )

GEOFF ZAHM, being duly sworn, deposes and says:

1.  I am employed as a Case Manager by Epiq Corporate Restructuring, LLC[2], with their principal office located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the:

    a.  "Notice of Amended Agenda of Matters Scheduled for Hearing on July 7, 2021 Starting at 12:00 p.m. (Noon) (EDT)," dated July 7, 2021 [Docket No. 14265], (the "Agenda"),

    b.  "Order Sustaining the Fifteenth Notice of Satisfaction of Claims," dated July 7, 2021 [Docket No. 14269], (the "15th Claims Order"), and

    c.  *a customized version of the* "Order Sustaining the Fifteenth Notice of Satisfaction of Claims," dated July 7, 2021, *related to Docket No. 14269*, including a personalized slip sheet indicating a consolidated affected party list sent to the attention of one unique mailing address, (the "Custom Order,") a sample of which is annexed hereto as Exhibit A,

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2] Epiq Bankruptcy Solutions, LLC, is now known as Epiq Corporate Restructuring, LLC.

by causing true and correct copies of the:

i. Agenda and 15th Claims Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>, on July 7, 2021,

ii. Agenda and Claims Order, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit C</u>, on July 7, 2021,

iii. Agenda and Claims Order, to be delivered via electronic mail to those CM/ECF parties listed on the annexed <u>Exhibit D</u>, in accordance with Local Rule 5004-4(c)(ii), on July 7, 2021,

iv. Agenda, to be delivered via electronic mail to: *jkh4549@gmail.com*, on July 7, 2021,

v. Agenda, to be delivered via facsimile to those parties listed on the annexed <u>Exhibit E</u>, on July 7, 2021,

vi. Claims Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit F</u>, on July 8, 2021, and

vii. Custom Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those 36 firms listed on the annexed <u>Exhibit G</u>, who represent multiple creditors included and listed on <u>Exhibit F</u>, on July 8, 2021.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT.

4. In addition, I hereby certify that the referenced document(s) were electronically filed with the United States Bankruptcy Court for the Delaware District by using the CM/ECF system. I further certify that the parties of record in this case, all registered CM/ECF users located on the Court's Electronic Mail Notice List, were served through the CM/ECF system on July 7, 2021.

*/s/ Geoff Zahm*
Geoff Zahm

Sworn to before me this
9th day of July, 2021
*/s/ Regina Amporfro*
Notary Public, State of New York
Acct. No. 01AM6064508
Qualified in Bronx County
Commission Expires September 24, 2021

**EXHIBIT A**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |
| | Re: D.I. 14203, 14213, 14214, 14215, 14217, 14219, 14220, 14221, 14226, 14228, 14229, 14230, 14231, 14232, 14236 |

## ORDER SUSTAINING THE FIFTEENTH NOTICE OF SATISFACTION OF CLAIMS

Upon the reply (the "Reply") of the EFH Plan Administrator Board (the "PAB"), on behalf of the former EFH Debtors and EFIH Debtors (collectively, the "Debtors"), for entry of this order (the "Order") regarding the *EFH Plan Administrator Board's Fifteenth Notice of Claims Satisfied in Full* [D.I. 14203] (the "Notice of Satisfaction") and it appearing that proper and adequate notice has been given and that no other or further notice is required; and the Court having considered the Notice of Satisfaction and the claims listed on Exhibit A and Exhibit B of the Notice of Satisfaction (each a "Claim," and collectively, the "Claims"), and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of these cases and the Notice of Satisfaction in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Notice of Satisfaction is in the

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

best interests of the Debtors', their creditors, and other parties in interest; and the Court having

found that the PAB provided appropriate notice of the Notice of Satisfaction and the opportunity

for a hearing on the Notice of Satisfaction under the circumstances; and the Court having reviewed

the Notice of Satisfaction and having heard the statements in support of the relief requested therein

at a hearing held before the Court on July 7, 2021 (the "Hearing"); and the Court having determined

that the legal and factual bases set forth in the Notice of Satisfaction and at the Hearing  establish

just cause for the relief granted herein; and upon all of the proceedings had before the Court; and

after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.    The objections of Emma Yancey, Vicki Verdugo, Antonio S. Rogador, Priscilla L.

Revier, Francisco Munoz, Hector M. Cubero Rosado, Alan W. Gottlieb, Connie M. Costner,

Kwane Glover, Robert Edward Simmons, Phyllis Arnold, Kenneth L. Arnold, Kenneth L.

Ketcherside, Brian Allen Gafford, Ivy Marie Jones, Eddie DuBois, Michael Montilla, Bruno

Miletic, Deborah Lorraine Gafford, Jeffrey K. Harvey, and Julia Urton are hereby OVERRULED

on the MERITS and DENIED.

2.    The Debtors' claims and noticing agent, Epiq Corporate Restructuring, LLC, is

authorized and directed to designate the Satisfied Claims listed on Exhibit A and Exhibit B to the

Notice of Satisfaction on the official claims register as having been satisfied in full.

3.    This Court retains exclusive jurisdiction with respect to all matters arising from or

related to the implementation, interpretation, and enforcement of this Order.

**Dated: July 7th, 2021**
**Wilmington, Delaware**

**CHRISTOPHER S. SONTCHI**
**UNITED STATES BANKRUPTCY JUDGE**

2

**In re ENERGY FUTURE HOLDINGS CORP., et al., Chapter 11 Case No. 14-10979**

You are receiving the enclosed "ORDER SUSTAINING THE FIFTEENTH NOTICE OF SATISFACTION OF CLAIMS" on behalf of the following claimants you represent in the above-referenced matter:

| No. | Claimant Name | Claim No. | Claim Amount | Exhibit |
|-----|---------------|-----------|--------------|---------|
| 1 | BELT, REBECCA, INDVIDUALLY AND AS | 13053 | $50,000.00* | EXHIBIT A |
| 2 | BULLINGTON, KATHY, INDVIDUALLY AND AS | 13054 | $50,000.00* | EXHIBIT A |
| 3 | CONKWRIGHT, ANGEL, INDVIDUALLY AND AS | 13055 | $50,000.00* | EXHIBIT A |
| 4 | DAVILA, JASON, INDIVIDUALLY AND AS | 13056 | $50,000.00* | EXHIBIT A |
| 5 | DIXON, MARTHA, INDIVIDUALLY AND AS | 13057 | $50,000.00* | EXHIBIT A |
| 6 | HEINE, STEPHEN | 13058 | $50,000.00* | EXHIBIT A |
| 7 | HERRING, KENNETH | 13059 | $50,000.00* | EXHIBIT A |
| 8 | HERRING, KENNETH, INDIVIDUALLY AND AS | 13060 | $50,000.00* | EXHIBIT A |
| 9 | HERRING, KENNETH, INDIVIDUALLY AND AS | 13061 | $50,000.00* | EXHIBIT A |
| 10 | HOFFMAN, CHARLES, INDIVIDUALLY AND AS | 13062 | $50,000.00* | EXHIBIT A |
| 11 | ISOLINE, ALICE, INDIVIDUALLY AND AS | 13063 | $50,000.00* | EXHIBIT A |
| 12 | JOHNSON, JOSEPH, INDIVIDUALLY AND AS | 13064 | $50,000.00* | EXHIBIT A |
| 13 | LOGEL, BETTYE, INDIVIDUALLY AND AS | 13065 | $50,000.00* | EXHIBIT A |
| 14 | NOBLE, AUDREY, INDIVIDUALLY AND AS | 13052 | $50,000.00* | EXHIBIT A |
| 15 | NULL, ROBERT, JR., INDIVIDUALLY AND AS | 13066 | $50,000.00* | EXHIBIT A |
| 16 | SHEPPARD, MARGIE, INDIVIDUALLY AND AS | 13069 | $50,000.00* | EXHIBIT A |
| 17 | SIZEMORE, LINDA, INDIVIDUALLY AND AS | 13071 | $50,000.00* | EXHIBIT A |
| 18 | SUTTLES, BOYD, INDIVIDUALLY AND AS | 13067 | $50,000.00* | EXHIBIT A |
| 19 | TURNBOW, MARY ANN, INDIVIDUALLY AND AS | 13068 | $50,000.00* | EXHIBIT A |
| 20 | WILLIAMS, ROBERT EARL, INDIVIDUALLY & AS | 13070 | $50,000.00* | EXHIBIT A |

* Indicates claim contains unliquidated and/or undetermined amounts.

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: COURTENEY F HARRIS ESQ 14910 ALDINE WESTFIELD RD HOUSTON TX 77032 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: GENERAL COUNSEL 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: PAUL KIM 6201 15TH AVE BROOKLYN NY 11219 |
| BARNES & THORNBURG LLP | (COUNSEL TO GATX CORPORATION) ATTN: KEVIN G COLLINS ESQ 1000 N WEST ST STE 1500 WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO GATX CORPORATION) ATTN: DAVID M POWLEN ESQ 1000 N WEST ST STE 1500 WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO GATX) ATTN: KEVIN C DRISCOLL JR ESQ 1 N WACKER DR STE 4400 CHICAGO IL 60606-2833 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST NA-FIRST LIEN AGENT) ATTN: MICHAEL B SCHAEDLE ESQ 130 N 18TH ST (ONE LOGAN SQUARE) PHILADELPHIA PA 19103-6998 |
| BRAUNHAGEY & BORDEN LLP | (COUNSEL TO ELLIOTT, LIVERPOOL & PALOMA PARTNERS) ATTN: J. NOAH HAGEY 351 CALIFRONIA ST, 10TH FL SAN FRANCISCO CA 94014 |
| BROWN & CONNERY LLP | (COUNSEL TO SAP INDUSTRIES INC) ATTN: DONALD K LUDMAN 6 NORTH BROAD ST STE 100 WOODBURY NJ 08096 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: EDWARD WEISFELNER ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | ATTN: JEREMY B. COFFEY SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: JEFFREY JONAS, ANDREW STREHLE ONE FINANCIAL CENTER BOSTON MA 02111 |
| BRYAN CAVE LLP | ATTN: ROBERT E PEDERSEN ESQ 1290 6TH AVE #33 NEW YORK NY 10104-3300 |
| BUCHANAN INGERSOLL & ROONEY PC | (COUNSEL TO CATERPILLAR FINANCIAL SERVICES CORP) ATTN: KATHLEEN A. MURPHY 919 N MARKET ST, STE 990 WILMINGTON DE 19801 |
| CHAPOTON SANDERS SCARBOROUGH, LL | (COUNSEL TO OIL PATCH GROUP, INC) ATTN ANNALEE MATHIS MAY 952 ECHO LANE, SUITE 250 HOUSTON TX 77024 |
| CITIBANK N.A. | ATTN: ZORI MIGLIORINI 388 GREENWICH ST 21ST FL NEW YORK NY 10013 |
| CITIBANK N.A. | ATTN: ERIC O LIGAN, VICE PRESIDENT 388 GREENWICH ST 32ND FL NEW YORK NY 10013 |
| CITIBANK N.A. | ATTN: RYAN FALCONER 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK N.A. | ATTN: OWEN COYLE 1615 BRETT ROAD, OPS III NEW CASTLE DE 19720 |
| CITIBANK N.A. | BANK LOAN SYNDICATIONS DEPARTMENT 1615 BRETT ROAD, BUILDING III NEW CASTLE DE 19720 |
| CITY OF FORT WORTH | ATTN: CHRISTOPHER B. MOSLEY 1000 THROCKMORTON ST FORT WORTH TX 76102 |
| CLEARY GOTTLIEB | (COUNSEL TO J ARON & COMPANY) ATTN: THOMAS MOLONEY; SEAN O'NEAL ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COHEN & GRIGSBY, PC | (COUNSEL TO NOVA CHEMICALS INC) ATTN: THOMAS D. MAXSON 625 LIBERTY AVE PITTSBURGH PA 15222-3152 |
| COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TX | OFFICE OF THE TEXAS ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION ATTN: RACHEL OBALDO & JOHN MARK STERN PO BOX 12548 AUSTIN TX 78711-2548 |
| COMPUTERSHARE TRUST COMPANY NA | ATTN: MICHAEL A SMITH VP 2950 EXPRESS DRIVE S STE 210 ISLANDIA NY 11749 |
| COMPUTERSHARE TRUST COMPANY OF CANADA | ATTN: ALESSANDRA PANSERA 1500, ROBERT-BOURASSA BLVD., 7TH FLOOR MONTREAL QC H3A 3S8 CANADA |
| DAVIS POLK & WARDWELL LLP | (COUNSEL TO GOLDMAN SACHS ET AL) ATTN: MARSHALL HUEBNER; BENJAMIN KAMINETZKY; ELLIOT MOSKOWITZ; DAMON MEYER 450 LEXINGTON AVE NEW YORK NY 10017 |
| DEUTSCHE BANK | ATTN: MARCUS M TARKINGTON 60 WALL STREET (NYCC60-0266) NEW YORK NY 10005-2836 |
| DLA PIPER LLP (US) | (COUNSEL TO DEF. MORGAN STANLEY CAPITAL GRP INC) ATTN: ASHLEY R. ALTSCHULER; R.CRAIG MARTIN 1201 N MARKET ST STE 2100 WILMINGTON DE 19801 |
| DRINKER BIDDLE & REATH LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: ROBERT K. MALONE 222 DELAWARE AVE STE 1410 WILMINGTON DE 19801-1621 |
| ESBROOK LAW LLC | (COUNSEL TO ANTHONY HORTON AND PAUL KEGLEVIC) ATTN: CHRISTOPHER J ESBROOK 161 N CLARK ST, FL 16 CHICAGO IL 60601 |
| FOLEY & LARDNER LLP | (COUNSEL TO UMB BANK, INDENTURE TRUSTEE) ATTN: HAROLD KAPLAN ESQ, MARK HEBBELN ESQ LARS PETERSON ESQ 321 N CLARK ST, STE 3000 CHICAGO IL 60654-5313 |

| Claim Name | Address Information |
|---|---|
| FRIED FRANK HARRIS SHRIVER & JACOBSON LLP | (COUNSEL TO FIDELITY MANGEMENT & RESEARCH CO) ATTN: BRAD E SCHELER ESQ, GARY L KAPLAN ESQ 1 NEW YORK PLAZA NEW YORK NY 10004 |
| GARDERE WYNNE SEWELL LLP | (COUNSEL TO ROMCO EQUIPMENT CO) ATTN: MICHAEL K. RIORDAN 1000 LOUISIANA, STE 3400 HOUSTON TX 77002 |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | (COUNSEL TO GARLAND INDEPENDENT SCHOOL DISTRICT & CITY OF GARLAND) ATTN: DUSTIN L BANKS ESQ 1919 S SHILOH RD STE 310 LB 40 GARLAND TX 75042 |
| GREER HERZ & ADAMS LLP | (COUNSEL TO SOMERVELL CAD) ATTN: ANDREW J MYTELKA ESQ, MICHAEL ADAMS ESQ J SCOTT ANDREWS ESQ, JAMES M ROQUEMORE ESQ 1 MOODY PLAZA 18TH FL GALVESTON TX 77550 |
| HAYNES AND BOONE LLP | (COUNSEL TO BNSF RAILWAY COMPANY) ATTN: IAN T PECK ESQ 2323 VICTORY AVE STE 700 DALLAS TX 75219 |
| HOLLAND & KNIGHT LLP | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: PHILIP EVANS ESQ 800 17TH ST NW STE 1100 WASHINGTON DC 20006 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY OGDEN UT 84201 |
| JACKSON WALKER LLP | (COUNSEL TO HOLT TEXAS LTD D/B/A HOLT CAT) ATTN: J. SCOTT ROSE WESTON CENTRE 112 E PECAN ST STE 2400 SAN ANTONIO TX 78205 |
| KELLY HART & HALLMAN LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MICHAEL MCCONNELL ESQ & CLAY TAYLOR ESQ KATHERINE THOMAS ESQ 201 MAIN ST STE 2500 FORT WORTH TX 76102 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: FRANK GODINO, VP 801 2ND AVE RM 403 NEW YORK NY 10017-8664 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO WALNUT SPRINGS ISD, FRANKLIN ISD, ROBERTSON CTY, LEE CTY, MCLENNAN CTY, FALLS CTY, ROUND ROCK ISD, NEUCES CTY, LIMESTONE CTY) ATTN: DIANE WADE SANDERS 2700 VIA FORTUNA DR STE 500 AUSTIN TX 78746 |
| LLOYD GOSSELINK ROCHELLE & TOWNSEND PC | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: GEOFFREY GAY ESQ 816 CONGRESS AVE STE 1900 AUSTIN TX 78701 |
| LOCKE LORD LLP | (COUNSEL TO BP AMERICA PRODUCTION CO) ATTN: C. DAVIN BOLDISSAR ESQ 601 POYDRAS ST STE 2660 NEW ORLEANS LA 70130 |
| LOCKE LORD LLP | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: PHILIP EISENBERG ESQ 2800 JPMORGAN CHASE TOWER 600 TRAVIS HOUSTON TX 77002 |
| MANION GAYNOR & MANNING LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MARC PHILLIPS ESQ THE NEMOURS BUILDING 1007 N ORANGE ST 10TH FL WILMINGTON DE 19801 |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | (COUNSEL TO TCEH DEBTORS) ATTN: DAVID P PRIMACK ESQ 300 DELAWARE AVE STE 770 WILMINGTON DE 19801 |
| MCKOOL SMITH | (COUNSEL TO ALCOA) ATTN: PAUL D MOAK ESQ 600 TRAVIS ST STE 7000 HOUSTON TX 77002 |
| MICHAEL G. SMITH | (COUNSEL TO VALERO TEXAS POWER MARKETING INC) 9857 N 2210 RD ARAPAHO OK 73620-2123 |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT ATTN: STEVEN A. GINTHER PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN NATALIE RAMSEY, DAVIS LEE WRIGHT SIDNEY LIEBESMAN 1105 N MARKET ST 15TH FL WILMINGTON DE 19801 |
| MUNGER TOLLES & OLSON LLP | (COUNSEL TO TCEH DEBTORS) ATTN: THOMAS B WALPER ESQ, SETH GOLDMAN ESQ JOHN W SPIEGEL ESQ 350 S GRAND AVE 50TH FL LOS ANGELES CA 90071 |
| NAMAN HOWELL SMITH & LEE PLLC | (COUNSEL TO BUFFALO INDUSTRIAL SUPPLY INC) ATTN: KERRY L HALIBURTON ESQ PO BOX 1470 WACO TX 76703-1470 |
| NIXON PEABODY | (COUNSEL TO AMERICAN STOCK TRANSFER & TRUST CO) ATTN: RICHARD C PEDONE ESQ; AMANDA D DARWIN ESQ 100 SUMMER ST BOSTON MA 02110 |
| NORTON ROSE FULBRIGHT | (COUNSEL TO NEXTERA ENERGY RESOURCES LLC) ATTN: HOWARD SEIFE, DAVID M LEMAY AND CHRISTY RIVERA ESQS 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| O'KELLY & ERNST LLC | (COUNSEL TO FIDELITY) ATTN: MICHAEL J JOYCE ESQ 901 N MARKET ST 10TH FL WILMINGTON DE 19801 |
| O'MELVENY & MYERS LLP | (COUNSEL TO APOLLO GLOBAL MANAGEMENT LLC) ATTN: GEORGE A. DAVIS 7 TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
| --- | --- |
| O'MELVENY & MYERS LLP | (COUNSEL TO ANGELO GORDON, APOLLO, AND BROOKFIELD) ATTN: PETER FRIEDMAN ESQ 1625 EYE ST, NW WASHINGTON DC 20006 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO PUBLIC UTILITY COMMISSION OF TEXAS) ATTN: HAL MORRIS & ASHLEY BARTRAM, BANKRUPTCY PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO TEXAS COMMISSION ON ENVIRONMENTAL QUALITY & RAILROAD COMMISSION) ATTN: HAL F MORRIS & ASHLEY BARTRAM, BANKRUPTCY PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: DAVID C WEISS PO BOX 2046 WILMINGTON DE 19899-2046 |
| OFFICE OF THE UNITED STATES TRUSTEE | U.S. FEDERAL OFFICE BUILDING ATTN: ANDREA SCHWARTZ 201 VARICK ST STE 1006 NEW YORK NY 10014 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: RICHARD L. SCHEPACARTER J. CALEB BOGGS FEDERAL BUILDING 844 KING STREET, SUITE 2207 - LOCKBOX #35 WILMINGTON DE 19801 |
| PATTERSON BELKNAP WEBB & TYLER LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: DANIEL A LOWENTHAL ESQ; CRAIG W DENT ESQ BRIAN P GUINEY ESQ 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | OFFICE OF THE CHIEF COUNSEL ATTN: DESIREE M AMADOR, ATTY 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | ATTN: JON CHATALIAN OFFICE OF THE CHIEF COUNSEL 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO YOUNG CTY, GRAHAM ISD, GRAHAM HOSPITAL DISTRICT & NORTH CENTRAL TEXAS COLLEGE DISTRICT) ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO ISD: CAMERON, THORNDALE, BUCKHOLTS, COPPERAS COVE, MCALLEN; HIDALGO COUNTY ET AL) ATTN: JOHN T BANKS ESQ 3301 NORTHLAND DR STE 505 AUSTIN TX 78731 |
| PURDUE AWSUMB & BAUDLER PA | (COUNSEL TO BARR ENGINEERING CO) ATTN: AMY R BAUDLER 4300 MARKETPOINTE DRIVE, STE 240 MINNEAPOLIS MN 55435 |
| QUARLES & BRADY LLP | (COUNSEL TO TXU 2007-1 RAILCAR LEASING LLC) ATTN: JOHN A HARRIS RENAISSANCE ONE TWO N CENTRAL AVE PHOENIX AZ 85004-2391 |
| REED SMITH LLP | (COUNSEL TO THE BONY MELLON SOLELY IN ITS CAPACITY AS TTEE UNDER ENUMERATED TRUST INDENTURE TRUSTEES) ATTN: ROBERT P SIMONS ESQ REED SMITH CENTRE 225 5TH AVE PITTSBURGH PA 15222 |
| RIDDELL WILLIAMS P.S. | (COUNSEL TO MICROSOFT) ATTN: JOSEPH E SHICKICH JR 1001 - 4TH AVE STE 4500 SEATTLE WA 98154 |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: GEORGE N PANAGAKIS ESQ; 155 N WACKER DR STE 2700 CHICAGO IL 60606-1720 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | (COUNSEL FOR BOREALIS INFRASTRUCTURE MGMT INC) ATTN: CARL T. TULLSON ESQ ONE RODNEY SQUARE PO BOX 636 WILMINGTON DE 19899-0636 |
| SQUIRE SANDERS (US) LLP | (COUNSEL TO ARCELORMITTLA USA LLC) ATTN: STEPHEN D. LERNER 221 E FOURTH ST STE 2900 CINCINNATI OH 45202 |
| STEFFES VINGIELLO & MCKENZIE LLC | (COUNSEL TO SETPOINT INTEGRATED SOLUTIONS) ATTN: NOEL STEFFES MELANCON ESQ 13702 COURSEY BLVD BLDG 3 BATON ROUGE LA 70817 |
| STINSON LEONARD ST | (COUNSEL TO THE RICHARDS GROUP INC) ATTN: JAMIE R WELTON ESQ 3102 OAK LAWN AVE, STE 777 DALLAS TX 75219 |
| TEXAS OFFICE OF PUBLIC UTILITY COUNSEL (OPUC) | BANKRUPTCY & COLLECTIONS DIVISION ATTN: JASON A STARKS, ASST ATTORNEY GENERAL PO BOX 12548 AUSTIN TX 78711-2548 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: THOMAS VLAHAKIS,VP 385 RIFLE CAMP RD 3RD FL WOODLAND PARK NJ 07424 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: RAFAEL MARTINEZ,VP - CSM 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: DENNIS ROEMLEIN 601 TRAVIS ST, 16TH FL HOUSTON TX 77002 |
| TRAVIS COUNTY | ATTN: KAY D. BROCK, ASSISTANT COUNTY ATTORNEY PO BOX 1748 AUSTIN TX 78767 |

| Claim Name | Address Information |
| --- | --- |
| TROUTMAN SANDERS LLP | (COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSG, IN ITS CAPACITY AS SUCCESSOR INDENTURE TTEE/WSFS ATTN: HUGH MCDONALD, LOUIS CURCIO, BRETT GOODMAN 875 THIRD AVE NEW YORK NY 10022 |
| TW TELECOM INC (LEVEL 3 COMMUNICATIONS) | ATTN: LEGAL BANKRUPTCY 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| UMB BANK N.A. | ATTN: LAURA ROBERSON, VP 2 S BROADWAY STE 600 ST. LOUIS MO 63102 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE & JENNIE L. ANDERSON 1400 DOUGLAS ST STOP 1580 OMAHA NE 68179 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) ATTN: ARI D KUNOFSKY ESQ & WARD W BENSON ESQ PO BOX 227 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) FEDERAL COMMUNICATIONS COMMISSION ATTN: MATTHEW J TROY, CIVIL DIVISION PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) ENVIRONMENTAL ENFORCEMENT SECTION, ENRD ATTN: BRANDON ROBERS, TRIAL ATTYS P.O. BOX 7611 WASHINGTON DC 20044-7611 |
| UNITED STATES DEPARTMENT OF JUSTICE | (ON BEHALF OF UNITED STATES OF AMERICA, DEPT OF AGRICULTURE, RURAL UTILITIES SERVICE) ATTN: MATTHEW J TROY CIVIL DIVISION 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 |
| VENABLE LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO LLC) ATTN: JAMIE L. EDMONSON 1201 NORTH MARKET STREET WILMINGTON DE 19801 |
| WACHTELL LIPTON ROSEN & KATZ | (COUNSEL TO THE 'EFH EQUITY INTEREST HOLDERS') ATTN: RICHARD MASON; EMIL KLEINHAUS 51 W 52ND ST NEW YORK NY 10019 |
| WERB & SULLIVAN | (COUNSEL TO THE KANSAS CITY SOUTHERN RAILWAY) ATTN: DUANE D WERB ESQ 1225 KING ST WILMINGTON DE 19801 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: BENJAMIN LOVELAND ESQ 60 STATE ST BOSTON MA 02109 |
| WILMINGTON SAVINGS FUND SOCIETY | ATTN: PATRICK J HEALY 500 DELAWARE AVENUE WILMINGTON DE 19801 |
| WILMINGTON TRUST FSB | ATTN: JEFFREY T. ROSE 50 S SIXTH ST STE 1290 MINNEAPOLIS MN 55402 |
| WOMAC LAW | (COUNSEL TO 2603 AUGUST INVESTORS LP) ATTN: BRIAN D WOMAC ESQ 8301 KATY FWY HOUSTON TX 77024 |
| WOMBLE BOND DICKINSON | (COUNSEL TO CENTERPOINT) ATTN: MARK L DESGROSSEILLIERS 1313 N MARKET ST, STE 1200 WILMINGTON DE 19801 |
| WOMBLE BOND DICKINSON | (COUNSEL TO HOLT TEXAS LTD D/B/A HOLT CAT) ATTN: MARK L DESGROSSEILLIERS ESQ 1313 N MARKET ST, STE 1200 WILMINGTON DE 19801 |
| WOMBLE BOND DICKINSON | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: KEVIN J MANGAN ESQS 1313 N MARKET ST, STE 1200 WILMINGTON DE 19801 |
| WOMBLE BOND DICKINSON | (COUNSEL TO ALLTITE) ATTN: KEVIN J MANGAN ESQ 1313 N MARKET ST, STE 1200 WILMINGTON DE 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: PAULINE MORGAN; JOEL WAITE; RYAN BARTLEY; ANDREW MAGAZINER 1000 N KING ST WILMINGTON DE 19801 |

**Total Creditor count  105**

| Claim Name | Address Information |
|---|---|
| ARNOLD, KENNETH L | 125 2ND ST CHILDS PA 18407 |
| ARNOLD, PHYLLIS (10-1-15) | 125 2ND ST CHILDS PA 18407 |
| COSTNER, CONNIE MICHAEL | 139 COOK'S TRAIL MOCKSVILLE NC 27028 |
| COSTNER, CONNIE MICHAEL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DUBOIS, EDDIE | PO BOX 758 PILOT POINT TX 76258 |
| GAFFORD, BRIAN ALLEN | 9435 LEE ROAD LIPAN TX 76462 |
| GAFFORD, DEBORAH LORRAINE MERRITT | 9435 LEE ROAD LIPAN TX 76462 |
| GLOVER, KWANE | 3880 TERRACE ST APT 1 PHILADELPHIA PA 19128 |
| GOTTLIEB, ALAN W. | 89 TOBIN AVE GREAT NECK NY 11021-4436 |
| HARVEY, JEFFREY | 12010 KLEINMEADOW DR. HOUSTON TX 77066 |
| JONES, IVY MARIE | PO BOX 370 HUTTO TX 78634 |
| KETCHERSIDE, KENNETH L | 1876 LAUNIUPOKO PL WAILUKU HI 96793 |
| MILETIC, BRUNO | 825 VIA DEL SOL DR. DAVENPORT FL 33896 |
| MONTILLA, MICHAEL | 9906 25TH DR SE EVERETT WA 98208 |
| MUNOZ, FRANCISCO | 1844 OLD MILL RD MERRICK NY 11566 |
| REVIER, PRISCILLA | 6893 W HWY 61 TOFTE MN 55615 |
| ROGADOR, ANTONIO S | 222 BENACHI AVE BILOXI MS 39530 |
| ROSADO, HECTOR M. CUBERO | P.O. BOX 220 CATANO PR 00963 |
| SIMMONS, ROBERT EDWARD | 2911 S LEONARD SPRINGS RD, APT 28 BLOOMINGTON IN 47403-3764 |
| URTON, JULIA ANN | 1401 NE 66TH ST KANSAS CITY MO 64118 |
| VERDUGO, VICKI | 258 PORPOISE ST CORPUS CHRISTI TX 78418 |
| YANCEY, EMMA | FOR JIMMY YANCEY (DECEASED) 1738 WOODHAVEN DR KNOXVILLE TN 37914 |

**Total Creditor count  22**

**EXHIBIT C**

## ENERGY FUTURE HOLDINGS CORP., ET AL.
### Core Parties & Rule 2002 List
### Email Blast Service List

| Name | Counsel To / Attention | Email Address |
|---|---|---|
| ABRAMS & BAYLISS LLP | (COUNSEL TO GOLDMAN SACHS & CO) KEVIN G. ABRAMS & JOHN M. SEAMAN | abrams@abramsbayliss.com; seaman@abramsbayliss.com |
| AKERMAN LLP | (COUNSEL TO SIEMENS) ATTN: ANDREA S HARTLEY | ANDREA.HARTLEY@AKERMAN.COM |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: COURTENEY F HARRIS | bnkatty@aldineisd.org |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: GENERAL COUNSEL | legalteamAST@amstock.com |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: PAUL KIM | PKIM@AMSTOCK.COM |
| ASHBY & GEDDES, P.A. | (COUNSEL TO WILMINGTON SAVINGS/WSFS and Ad Hoc Committee of TCEH Second Lien Noteholders) ATTN: WILLIAM BOWDEN & GREGORY TAYLOR | wbowden@ashby-geddes.com; gtaylor@ashby-geddes.com; bankruptcy@ashby-geddes.com |
| BAKER BOTTS LLP | (COUNSEL TO CENTERPOINT) ATTN: JAMES PRINCE; OMAR J ALANIZ | jim.prince@bakerbotts.com; omar.alaniz@bakerbotts.com |
| BALLARD SPAHR LLP | (COUNSEL TO HENRY C DE GROH REVOCABLE TRUST) ATTN: LAUREL D ROGLEN | roglenl@ballardspahr.com |
| BALLARD SPAHR LLP | (COUNSEL TO LOUISIANA ENERGY & URENCO) ATTN: MATTHEW G SUMMERS | summersm@ballardspahr.com |
| BARNES & THORNBURG LLP | (COUNSEL TO GATX CORPORATION) ATTN: KEVIN G COLLINS | Kevin.Collins@btlaw.com |
| BARNES & THORNBURG LLP | (COUNSEL TO GATX CORPORATION) ATTN: DAVID M POWLEN KEVIN C DRISCOLL JR | david.powlen@btlaw.com; Kevin.Driscoll@btlaw.com |
| BAYARD PA | (COUNSEL TO ELLIOTT) ATTN: SCOTT D COUNSINS ERIN R FAY EVAN T MILLER | scousins@bayardlaw.com; efay@bayardlaw.com; emiller@bayardlaw.com |
| BAYARD PA | (COUNSEL TO CSC TRUST CO OF DELAWARE, SUCC TTEE UNDER THE TCEH 11.5% SR SECURED NOTES INDENTURE) ATTN: NEIL GLASSMAN | nglassman@bayardlaw.com |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | (COUNSEL TO THERMO FISHER) ATTN: KEVIN M. CAPUZZI | kcapuzzi@beneschlaw.com |
| BIELLI & KALUDER, LLC | (COUNSEL TO ENERGY FUTURE HOLDINGS CORP.) ATTN: DAVID M. KALUDER & CORY P STEPHENSON | dklauder@bk-legal.com; cstephenson@bk-legal.com |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST NA-FIRST LIEN AGENT) ATTN: MICHAEL B. SCHAEDLE | schaedle@blankrome.com |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST NA-FIRST LIEN AGENT) ATTN: MICHAEL DEBAECHE; STANLEY TARR | debaecke@blankrome.com; tarr@blankrome.com |
| BRAUNHAGEY & BORDEN LLP | (COUNSEL TO ELLIOTT, LIVERPOOL & PALOMA PARTNERS) ATTN: J. NOAH HAGEY & AMY BROWN | hagey@braunhagey.com; brown@braunhagey.com |
| BROWN & CONNERY LLP | (COUNSEL TO SAP INDUSTRIES INC) ATTN: DONALD K. LUDMAN | dludman@brownconnery.com |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: EDWARD WEISFELNER | eweisfelner@brownrudnick.com |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: JEFFREY JONAS ANDREW STREHLE | jjonas@brownrudnick.com; astrehle@brownrudnick.com; |
| BRYAN CAVE LLP | ATTN: ROBERT E. PEDERSEN | REPEDERSEN@BRYANCAVE.COM |
| BRYAN CAVE LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR COMPUTERSHARE) ATTN: STEPHANIE WICKOUSKI; LAITH J HAMDAN | stephanie.wickouski@bryancave.com; laith.hamdan@bryancave.com |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | (COUNSEL TO ORACLE AMERICA INC) ATTN: SHAWN M. CHRISTIANSON | schristianson@buchalter.com |
| CADWALADER WICKERSHAM & TAFT LLP | (COUNSEL TO DEF. MORGAN STANLEY CAPITAL GRP, INC.) ATTN: HOWARD R. HAWKINS, JR.; ELLEN H. HALSTEAD; MICHELE MAMAN & THOMAS J. CURTIN, | howard.hawkins@cwt.com; ellen.halstead@cwt.com; michele.maman@cwt.com; thomas.curtin@cwt.com |
| CADWALADER WICKERSHAM & TAFT LLP | (COUNSEL TO DEF. MORGAN STANLEY CAPITAL GRP, INC.) ATTN: MARK C. ELLENBERG, . | mark.ellenberg@cwt.com |
| CAPLIN & DRYSDALE, CHARTERED | (COUNSEL TO FENICLE, FAHY, AND JONES; HEINZMANN) ATTN: LESLIE M KELLEHER & JEANNA KOSKI | lkelleher@capdale.com; jkoski@capdale.com |
| CHIPMAN BROWN CICERO & COLE LLP | (COUNSEL TO BERKSHIRE HATHAWAY ENERGY/BHE) ATTN: WILLIAM CHIPMAN & MARK D OLIVERE | chipman@chipmanbrown.com; olivere@chipmanbrown.com |
| CIARDI CIARDI & ASTIN | (COUNSEL TO TXU 2007-1 RAILCAR, & RED BALL OXYGEN) ATTN: D ASTIN, J MCLAUGHLIN JR, J MCMAHON JR | jmcmahon@ciardilaw.com |
| CITIBANK N.A. | ATTN: ERIC O LIGAN, VICE PRESIDENT | ERIC.LIGAN@CITI.COM |
| CITIBANK N.A. | ATTN: OWEN COYLE | OWEN.LEONARD.COYLE@CITI.COM; SHANE.AZZARA@CITI.COM; KIRKWOOD.ROLAND@CITI.COM; ALLISTER.CHAN@CITI.COM; |
| CITIBANK N.A. | ATTN: RYAN FALCONER | RYAN.FALCONER@CITI.COM; thomas.murray@citi.com |
| CITIBANK N.A. | BANK LOAN SYNDICATIONS DEPARTMENT | GLAGENTOFFICEOPS@CITI.COM |
| CITIBANK N.A. | ZORI MIGLIORINI, STANDBY LETTER OF CREDIT DEPT, AS FRONTING BANK | ZORIJANA.MIGLIORINI@CITI.COM |
| CITY OF FORT WORTH | ATTN: CHRISTOPHER B. MOSLEY | chris.mosley@fortworthtexas.gov |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (COUNSEL TO J ARON & COMPANY) ATTN: THOMAS MOLONEY; SEAN O'NEAL | tmoloney@cgsh.com; soneal@cgsh.com; |
| COHEN & GRIGSBY, PC | (COUNSEL TO NOVA CHEMICALS INC) ATTN: THOMAS D. MAXSON | tmaxson@cohenlaw.com |
| COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TX | OFFICE OF THE TEXAS ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION ATTN: RACHEL OBALDO & JOHN MARK STERN | bk-robaldo@texasattorneygeneral.gov; john.stern@texasattorneygeneral.gov |
| COMPUTERSHARE | ATTN: TINA VITALE, BA; LL.B. | tina.vitale@computershare.com |

# ENERGY FUTURE HOLDINGS CORP., ET AL.
## Core Parties & Rule 2002 List
### Email Blast Service List

| Name | Counsel To / Attention | Email Address |
|------|------------------------|---------------|
| COMPUTERSHARE TRUST COMPANY NA | ATTN: MICHAEL SMITH | michael.smith2@computershare.com |
| COMPUTERSHARE TRUST COMPANY OF CANADA | ATTN: ALESSANDRA PANSERA | alessandra.pansera@computershare.com |
| COWLES & THOMPSON | (COUNSEL TO ATMOS ENERGY CORPORATION) ATTN: STEPHEN C. STAPLETON | sstapleton@cowlesthompson.com |
| COZEN O'CONNOR | (COUNSEL TO J ARON & COMPANY) ATTN: MARK E. FELGER | mfelger@cozen.com |
| CRAVATH SWAINE & MOORE LLP | (COUNSEL TO ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC/EFIH) ATTN: MICHAEL A PASKIN | mpaskin@cravath.com |
| DAVIS POLK & WARDWELL LLP | (COUNSEL TO GOLDMAN SACHS, ET AL) ATTN: MARSHALL HUEBNER; BENJAMIN KAMINETZKY; ELLIOT MOSKOWITZ; DAMON MEYER | efh.service@davispolk.com |
| DEUTSCHE BANK | ATTN: MARCUS M TARKINGTON | MARCUS.TARKINGTON@DB.COM; AGENCY.TRANSACTIONS@DB.COM |
| DLA PIPER LLP (US) | (COUNSEL TO DEF. MORGAN STANLEY CAPITAL GRP, INC.) ATTN: ASHLEY R. ALTSCHULER; R.CRAIG MARTIN | ashley.altschuler@dlapiper.com; craig.martin@dlapiper.com; |
| DORSEY & WHITNEY DELAWARE LLP | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION) ATTN: ERIC LOPEZ SCHNABEL, ROBERT W. MALLARD & ALESSANDRA GLORIOSO | schnabel.eric@dorsey.com; mallard.robert@dorsey.com; glorioso.alessandra@dorsey.com |
| DRINKER BIDDLE & REATH LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: ROBERT K. MALONE | robert.malone@dbr.com |
| DYKEMA GOSSETT PLLC | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: JEFFREY R FINE | jfine@dykema.com. |
| EPIQ CORPORATE RESTRUCTURING LLC | (CLAIMS AGENT) ATTN: SID GARABATO | sgarabato@epiqsystems.com |
| ESBROOK LAW LLC | (COUNSEL TO ANTHONY HORTON AND PAUL KEGLEVIC) ATTN: CHRISTOPHER J. ESBROOK | christopher.esbrook@esbrooklaw.com |
| FLEISCHMAN, BONNER & ROCCO | (COUNSEL TO NEXTERA ENTERGY INC) Attn: Patrick L. Rocco, Esq | procco@fbrllp.com |
| FOLEY & LARDNER LLP | (COUNSEL TO UMB BANK, INDENTURE TRUSTEE) ATTN: HAROLD KAPLAN MARK HEBBELN LARS PETERSON | hkaplan@foley.com; mhebbeln@foley.com; lapeterson@foley.com |
| FOX ROTHSCHILD LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) ATTN: JEFFREY SCHLERF | jschlerf@foxrothschild.com |
| FOX ROTHSCHILD LLP | (COUNSEL TO SEMPRA) ATTN: JEFFREY SCHLERF; CARL NEFF | jschlerf@foxrothschild.com; cneff@foxrothschild.com |
| FRANKGECKER LLP | (COUNSEL TO EXPERIAN; THE PI LAW FIRMS/ASBESTOS) ATTN: JOSEPH D FRANK | jfrank@fgllp.com |
| FRANKGECKER LLP | (COUNSEL TO THE PI LAW FIRMS/ASBESTOS CLAIMANTS) ATTN: FRANCES GECKER | fgecker@fgllp.com |
| FRESHFIELDS BRUCKHAUS DERINGER US LLP | (COUNSEL TO SUNRISE PARTNERS LIMITED PARTNERSHIP) ATTN: SCOTT TALMADGE, ABBEY WALSH | scott.talmadge@freshfields.com; abbey.walsh@freshfields.com |
| FRIED FRANK HARRIS SHRIVER & JACOBSON LLP | (COUNSEL TO FIDELITY MANGEMENT & RESEARCH CO) ATTN: BRAD E SCHELER GARY L KAPLAN | brad.eric.scheler@friedfrank.com; gary.kaplan@friedfrank.com; |
| FRIEDLANDER & GORRIS P.A. | (COUNSEL TO ELLIOTT, LIVERPOOL & PALOMA PARTNERS) ATTN: JEFFREY M. GORRIS & CHRISTOPHER P. QUINN | jgorris@friedlandergorris.com; cquinn@friedlandergorris.com |
| GARDERE WYNNE SEWELL LLP | (COUNSEL TO ROMCO EQUIPMENT CO) ATTN: JOHN P. MELKO & MICHAEL K. RIORDAN | mriordan@gardere.com |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | (COUNSEL TO GARLAND INDEPENDENT SCHOOL DISTRICT & CITY OF GARLAND) ATTN: DUSTIN L BANKS | sgbankruptcy@ntexas-attorneys.com |
| GELLERT SCALI BUSENKELL & BROWN LLC | (COUNSEL TO AURELIUS) ATTN: MICHAEL G. BUSENKELL | mbusenkell@gsbblaw.com |
| GELLERT SCALI BUSENKELL & BROWN LLC | (COUNSEL TO SUNRISE PARTNERS LIMITED PARTNERSHIP) ATTN: EVAN W. RASSMAN | erassman@gsbblaw.com |
| GIBSON DUNN & CRUTCHER LLP | (COUNSEL TO BERKSHIRE HATHAWAY ENERGY/BHE) ATTN: JEFFREY KRAUSE, MICHAEL NEUMEISTER | jkrause@gibsondunn.com; mneumeister@gibsondunn.com; |
| GILLESPIE SANFORD LLP | (COUNSEL TO IBEW LOCAL 2337 - MEMBER CHRIS MORRIS) ATTN: HAL K. GILLESPIE | hkg@gillespiesanford.com |
| GLAST, PHILLIPS & MURRAY, P.C. | (COUNSEL TO RED BALL OXYGEN COMPANY) ATTN: JONATHAN L. HOWELL PLLC | jhowell@gpm-law.com |
| GOODWIN PROCTER LLP | (COUNSEL TO AURELIUS CAPITAL MANAGEMENT LP) ATTN: WILLIAM P. WEINTRAUB | wweintraub@goodwinprocter.com; |
| GORI JULIAN & ASSOCIATES PC | (COUNSEL TO JOHN H JONES) ATTN: BARRY JULIAN AND BETH GORI | barry@gorijulianlaw.com; beth@gorijulianlaw.com |
| GREER HERZ & ADAMS LLP | (COUNSEL TO SOMERVELL CAD) ATTN: ANDREW J MYTELKA MICHAEL ADAMS J SCOTT ANDREWS JAMES M ROQUEMORE | AMytelka@greerherz.com; madams@greerherz.com; jandrews@greerherz.com; jroquemore@greerherz.com |
| GREGORY D. WILLARD ESQ | (COUNSEL TO AUTOMATIC SYSTEMS INC) | gregoryd.willard@gmail.com |
| HAYNES AND BOONE LLP | (COUNSEL TO AIRGAS USA LLC) ATTN: PATRICK L. HUGHES | patrick.hughes@haynesboone.com |
| HAYNES AND BOONE LLP | (COUNSEL TO BNSF RAILWAY COMPANY) ATTN: IAN T. PECK | ian.peck@haynesboone.com |
| HINCKLEY ALLEN | (COUNSEL TO INVENSYS SYSTEMS INC) ATTN: JENNIFER V. DORAN | jdoran@hinckleyallen.com |
| HOGAN MCDANIEL | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER AND JOHN H JONES) ATTN: GARVAN F MCDANIEL | gfmcdaniel@dkhogan.com |
| HOGAN MCDANIEL | (COUNSEL TO DAVID HEINZMANN) ATTN: DANIEL K HOGAN | dkhogan@dkhogan.com |
| HOGAN MCDANIEL | (COUNSEL TO THE RICHARDS GROUP; PI LAW FIRMS/ ASBESTOS CLAIMANTS AND JOHN H JONES) ATTN: DANIEL K HOGAN AND GARVIN F MCDANIEL | dkhogan@dkhogan.com; gfmcdaniel@dkhogan.com |

ENERGY FUTURE HOLDINGS CORP., ET AL.
Core Parties & Rule 2002 List
Email Blast Service List

| Name | Counsel To / Attention | Email Address |
|------|------------------------|---------------|
| HOLLAND & KNIGHT LLP | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: PHILIP EVANS | philip.evans@hklaw.com |
| JACKSON WALKER LLP | (COUNSEL TO MILAM APPRAISAL DISTRICT) ATTN: BRUCE J RUZINSKY  & MATTHEW D CAVENAUGH | bruzinsky@jw.com; mcavenaugh@jw.com |
| JACKSON WALKER LLP | (COUNSEL TO HOLT TEXAS LTD D/B/A HOLT CAT) ATTN: J. SCOTT ROSE | srose@jw.com |
| JENNER & BLOCK | (COUNSEL TO ENERGY FUTURE INTERMEDIATE HOLDING CO/ EFIH AND CHARLES H CREMENS) ATTN: RICHARD LEVIN | rlevin@jenner.com |
| JENNER & BLOCK | (COUNSEL TO ENERGY FUTURE INTERMEDIATE HOLDING CO/ EFIH AND CHARLES H CREMENS) ATTN: VINCENT E LAZAR | vlazar@jenner.com |
| KASOWITZ BENSON TORRES LLP | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: DAVID ROSNER, ANDREW GLENN | DRosner@kasowitz.com; AGlenn@kasowitz.com; |
| KELLEY DRYE & WARREN LLP | (COUNSEL TO CSC TRUST OF DE, AS PROPOSED SUCC INDENTURE TTEE FOR 7.46% & 7.48% TCEH SECURED FACILITY BONDS) ATTN: JAMES S. CARR, BENJAMINN D. FEDER & GILBERT R. SAYDAH | kdwbankrupcydepartment@kelleydrye.com |
| KELLY HART & HALLMAN LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MICHAEL MCCONNELL  & CLAY TAYLOR  KATHERINE THOMAS | michael.mcconnell@kellyhart.com; katherine.thomas@kellyhart.com |
| KIRKLAND & ELLIS LLP | (COUNSEL TO EFHC DEBTORS) ATTN: JAMES H.M. SPRAYREGEN PC, CHAD HUSNICK & STEVEN SERAJEDDINI | james.sprayregen@kirkland.com; chad.husnick@kirkland.com; steven.serajeddini@kirkland.com |
| KIRKLAND & ELLIS LLP | (COUNSEL TO EFHC DEBTORS) ATTN: EDWARD SASSOWER PC, STEPHEN HESSLER & BRIAN E SCHARTZ | edward.sassower@kirkland.com; stephen.hessler@kirkland.com; brian.schartz@kirkland.com |
| KLEHR HARRISON HARVEY BRANZBURG LLP | (COUNSEL TO UMB BANK N.A. INDENTURE TRUSTEE) ATTN: RAYMOND H LEMISCH | rlemisch@klehr.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR COMPUTERSHARE) ATTN: THOMAS MOERS MAYER; GREGORY HOROWITZ; JOSHUA BRODY; PHILIP BENTLEY | tmayer@kramerlevin.com; ghorowitz@kramerlevin.com; jbrody@kramerlevin.com; pbentley@kramerlevin.com |
| LANDIS RATH & COBB LLP | (COUNSEL TO MARATHON MGMT, ALCOA AND NEXTERA ENERGY RESOURCES, LLC) ATTN: ADAM G LANDIS MATTHEW B MCGUIRE | landis@lrclaw.com; mcguire@lrclaw.com |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | (COUNSEL TO TARGA GAS MARKETING; KINDER MORGAN TEXAS PIPELINE; KINDER MORGAN TEJAS PIPELINE LLCS; NAT. GAS PIPELINE CO OF AMERICA; EL PASO NAT. GAS) ATTN: PATRICIA WILLIAMS PREWITT | pwp@pattiprewittlaw.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO HARRIS, ANGELINA & FORT BEND COUNTIES) ATTN: JOHN P DILLMAN | houston_bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO TARRANT & DALLAS COUNTY) ATTN: ELIZABETH WELLER | dallas.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO WALNUT SPRINGS ISD, FRANKLIN ISD, ROBERTSON CTY, LEE CTY, MCLENNAN CTY, FALLS CTY, ROUND ROCK ISD, NEUCES CTY, LIMESTONE CTY) ATTN: DIANE WADE SANDERS | diane.sanders@lgbs.com |
| LLOYD GOSSELINK ROCHELLE & TOWNSEND PC | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: GEOFFREY GAY | ggay@lglawfirm.com |
| LOCKE LORD LLP | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: PHILIP EISENBERG | peisenberg@lockelord.com |
| LOCKE LORD LLP | (COUNSEL TO BP AMERICA PRODUCTION COMPANY) ATTN: C. DAVIN BOLDISSAR | nobankecf@lockelord.com |
| MANION GAYNOR & MANNING LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MARC PHILLIPS | mphillips@mgmlaw.com |
| MARGOLIS EDELSTEIN | (COUNSEL TO URS ENERGY & CONSTRUCTION INC) ATTN: JAMES E. HUGGETT & AMY D. BROWN | jhuggett@margolisedelstein.com; abrown@margolisedelstein.com |
| MASLON EDELMAN BORMAN & BRAND LLP | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION) ATTN: CLARK T. WHITMORE, ANA CHILINGARISHVILI | clark.whitmore@maslon.com; ana.chilingarishvili@maslon.com |
| MCCREARY VESELKA BRAGG & ALLEN PC | (COUNSEL TO TEXAS AD VALOREM TAXING JURISDICTIONS) ATTN: LEE GORDON | lgordon@mvbalaw.com |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | (COUNSEL TO TCEH DEBTORS) ATTN: DAVID P PRIMACK | dprimack@mdmc-law.com |
| MCKOOL SMITH | (COUNSEL TO ALCOA) ATTN: PAUL D. MOAK, . | pmoak@mckoolsmith.com |
| MICHAEL G. SMITH | (COUNSEL TO VALERO TEXAS POWER MARKETING INC) | mikesmith1973@sbcglobal.net |
| MILBANK TWEED HADLEY & MCCLOY LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: DENNIS F DUNNE EVAN R FLECK | ddunne@milbank.com; efleck@milbank.com; |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT ATTN: STEVEN A. GINTHER | deecf@dor.mo.gov |
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN: NATALIE D RAMSEY DAVIS LEE WRIGHT | nramsey@mmwr.com; dwright@mmwr.com; |
| MORGAN LEWIS BOCKIUS LLP | (COUNSEL TO PACFIC INVESTMENT MANAGEMENT COMPANY) ATTN: JULIA FROST-DAVIES & CHRISTOPHER CARTER S | julia.frost-davies@morganlewis.com; christopher.carter@morganlewis.com |

ENERGY FUTURE HOLDINGS CORP., ET AL.
Core Parties & Rule 2002 List
Email Blast Service List

| Name | Counsel To / Attention | Email Address |
|---|---|---|
| MORRIS JAMES LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: STEPHEN M MILLER | smiller@morrisjames.com |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") ATTN: ANDREW REMMING | aremming@mnat.com; |
| MORRISON & FOERSTER LLP | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: JAMES PECK BRETT H MILLER  LORENZO MARINUZZI | jpeck@mofo.com; bmiller@mofo.com; lmarinuzzi@mofo.com |
| MUNGER TOLLES & OLSON LLP | (COUNSEL TO TCEH DEBTORS) ATTN: THOMAS B WALPER TODD J ROSEN ; SETH GOLDMAN ; JOHN W SPIEGEL | thomas.walper@mto.com; seth.goldman@mto.com; john.spiegel@mto.com |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: KEVIN M LIPPMAN | klippman@munsch.com |
| NAMAN HOWELL SMITH & LEE PLLC | (COUNSEL TO BUFFALO INDUSTRIAL SUPPLY INC) ATTN: KERRY L HALIBURTON | Haliburton@namanhowell.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | (COUNSEL TO MICHELIN NORTH AMERICA INC) ATTN: JODY A. BEDENBAUGH AND GEORGE B. CAUTHEN | jody.bedenbaugh@nelsonmullins.com; george.cauthen@nelsonmullins.com |
| NIXON PEABODY | (COUNSEL TO AMERICAN STOCK TRANSFER & TRUST CO) ATTN: RICHARD C PEDONE ; AMANDA D DARWIN | rpedone@nixonpeabody.com; adarwin@nixonpeabody.com |
| NORTON ROSE FULBRIGHT | (COUNSEL TO NEXTERA ENERGY RESOURCES LLC) ATTN: HOWARD SEIFE, DAVID M LEMAY AND CHRISTY RIVERA | david.lemay@nortonrosefulbright.com; howard.seife@nortonrosefulbright.com; christy.rivera@nortonrosefulbright.com |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO PUBLIC UTILITY COMMISSION OF TEXAS) ATTN: HAL MORRIS & ASHLEY BARTRAM BANKRUPTCY REGULATORY SECTION BANKRUPTCY & COLLECTIONS DIVISION | hal.morris@texasattorneygeneral.gov; ashley.bartram@texasattorneygeneral.gov |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO TEXAS COMMISSION ON ENVIRONMENTAL QUALITY & RAILROAD COMMISSION) ATTN: HAL F MORRIS  & ASHLEY BARTRAM  BANKRUPTCY REGULATORY SECTION BANKRUPTCY & COLLECTIONS DIVISION | hal.morris@texasattorneygeneral.gov; ashley.bartram@texasattorneygeneral.gov |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: DAVID C WEISS | USADE.ECF@USDOJ.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: RICHARD L. SCHEPACARTER | richard.schepacarter@usdoj.gov |
| O'KELLY & ERNST LLC | (COUNSEL TO FIDELITY MANAGEMENT & RESEARCH CO) ATTN: MICHAEL J JOYCE | mjoyce@oelegal.com |
| O'MELVENY & MYERS LLP | ANGELO GORDON & CO., LP, APOLLO ADVISORS VII, L.P., AND BROOKFIELD ASSET MANAGEMENT PRIVATE INSTITUTIONAL CAPITAL ADVISER (CANADA), L.P. | pfriedman@omm.com; dshamah@omm.com |
| ONCOR | (COUNSEL TO ONCOR) ATTN: PATRICIA VILLAREAL | Patricia@PatVillarealLaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR COMPUTERSHARE) ATTN: LAURA DAVIS JONES ; ROBERT FEINSTEIN | ljones@pszjlaw.com; rfeinstein@pszjlaw.com |
| PATTERSON BELKNAP WEBB & TYLER LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: DANIEL A LOWENTHAL ; CRAIG W DENT  BRIAN P GUINEY | dalowenthal@pbwt.com; cdent@pbwt.com; bguiney@pbwt.com |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | ATTN: JON CHATALIAN OFFICE OF THE CHIEF COUNSEL | chatalian.jon@pbgc.gov; efile@pbgc.gov |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | OFFICE OF THE CHIEF COUNSEL ATTN: DESIREE M AMADOR, ATTY | amador.desiree@pbgc.gov; efile@pbgc.gov |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO GALENA PARK ISD) ATTN: OWEN M SONIK | osonik@pbfcm.com |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO ISD: CAMERON, THORNDALE, BUCKHOLTS, COPPERAS COVE, MCALLEN; HIDALGO COUNTY ET AL) ATTN: JOHN T BANKS | jbanks@pbfcm.com |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO SOMERVELL COUNTY ET AL) ATTN: ELIZABETH BANDA CALVO | ebcalvo@pbfcm.com |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO YOUNG CTY, GRAHAM ISD, GRAHAM HOSPITAL DISTRICT & NORTH CENTRAL TEXAS COLLEGE DISTRICT) ATTN: JEANMARIE BAER | hbky@pbfcm.com |
| PERKINS COIE LLP | (COUNSEL TO DELAWARE TRUST COMPANY, AS SUCC TTEE UNDER TCEH 11.5% SENIOR SECURED NOTES INDENTURE) ATTN: TINA N MOSS | tmoss@perkinscoie.com |
| POLSINELLI PC | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: CHRISTOPHER WARD JUSTIN EDELSON  SHANTI KATONA | jedelson@polsinelli.com; skatona@polsinelli.com; cward@polsinelli.com |
| POPE HARDWICKE CHRISTIE SCHELL KELLY & RAY LLP | (COUNSEL TO TARRANT REGIONAL WATER DISTRICT & NORTH TEXAS MUNICIPAL WATER DISTRICT) ATTN: MICHAEL L. ATCHLEY; MATTHEW T. TAPLETT | matchley@popehardwicke.com; mtaplett@popehardwicke.com |
| PROSKAUER ROSE LLP | (OF COUNSEL TO ENERGY FUTURE HOLDINGS CORP) ATTN: JEFF J MARWIL MARK K THOMAS  PETER J YOUNG | jmarwil@proskauer.com; pyoung@proskauer.com |

ENERGY FUTURE HOLDINGS CORP., ET AL.
Core Parties & Rule 2002 List
Email Blast Service List

| Name | Counsel To / Attention | Email Address |
|------|------------------------|---------------|
| QUARLES & BRADY LLP | (COUNSEL TO TXU 2007-1 RAILCAR LEASING LLC) ATTN: JOHN A. HARRIS | john.harris@quarles.com |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON AND THE BANK OF NEW YORK MELLON TRUST COMPANY NA, AS INDENTURE TRUSTEES) ATTN: KURT F. GWYNNE; | kgwynne@reedsmith.com; |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLELY IN ITS CAPACITY AS TRUSTEE UNDER ENUMERATED TRUST) INDENTURE TRUSTEES) ATTN: ROBERT P SIMONS | rsimons@reedsmith.com |
| RICHARDS LAYTON & FINGER | (CO-COUNSEL TO DEBTORS) ATTN: MARK D COLLINS  DANIEL J DEFRANCESCHI  JASON M MADRON | collins@rlf.com; defranceschi@rlf.com; madron@rlf.com |
| RIDDELL WILLIAMS P.S. | (COUNSEL TO MICROSOFT) ATTN: JOSEPH E SHICKICH JR | jshickich@riddellwilliams.com; |
| ROPES & GRAY LLP | ATTN: MARK R SOMERSTEIN | mark.somerstein@ropesgray.com; |
| ROPES & GRAY LLP | (COUNSEL TO ELLIOTT) ATTN: KEITH H WOFFORD GREGG M GALARDI, D. ROSS MARIN | keith.wofford@ropesgray.com; gregg.galardi@ropesgray.com; ross.martin@ropesgray.com; |
| ROSS ARONSTAM & MORITZ LLP | (COUNSEL TO ANGELO GORON & CO LP, APOLLO ADVISORS VII LP AND BROOKFIELD ASSET MANAGEMENT PRIVATE INSTITUTIONAL CAPITAL ADVISER (CANADA) LP ATTN: BRADLEY R ARONSTAM  AND BENJAMIN J SCHLADWEILER | baronstam@ramllp.com; bschladweiler@ramllp.com |
| SATTERLEE STEPHENS BURKE & BURKE LLP | (COUNSEL TO MOODY'S ANALYTICS) ATTN: CHRISTOPHER R BELMONTE  AND PAMELA A BOSSWICK | crbelmonte@duanemorris.com; pabosswick@duanemorris.com |
| SAUL EWING LLP | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: MARK MINUTI | mminuti@saul.com |
| SAUL EWING LLP | (COUNSEL TO JOHNSON MATTHEY) ATTN: LUCIAN B MURLEY | lmurley@saul.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | (COUNSEL TO CCP CREDIT ACQUISITION/CENTERBRIDGE) ATTN: RICHARD A BARKASY | rbarkasy@schnader.com |
| SEARCY & SEARCY PC | (COUNSEL TO D COURTNEY CONSTRUCTION INC) ATTN: JOSHUA P SEARCY | joshsearcy@jrsearcylaw.com |
| SEWARD & KISSEL LLP | (COUNSEL TO WILMINGTON TRUST NA-FIRST LIEN AGENT) ATTN: JOHN ASHMEAD; KALYAN DAS; ARLENE ALVES | ashmead@sewkis.com; das@sewkis.com; alves@sewkis.com |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: GEORGE N PANAGAKIS ; CARL T TULLSON | george.panagakis@skadden.com; carl.tullson@skadden.com |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: JAY M GOFFMAN | jay.goffman@skadden.com |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: MARK S CHEHI | mark.chehi@skadden.com |
| SMITH KATZENSTEIN & JENKINS LLP | (COUNSEL TO AIRGAS USA LLC & VALERO TEXAS POWER) ATTN: KATHLEEN M MILLER | kmiller@skjlaw.com |
| SNELL & WILMER LLP | (COUNSEL TO HEADWATERS RESOURCES INC) ATTN: DAVID E. LETA | dleta@swlaw.com |
| SQUIRE SANDERS (US) LLP | (COUNSEL TO ARCELORMITTLA USA LLC) ATTN: STEPHEN D. LERNER | stephen.lerner@squiresanders.com; |
| STEFFES VINGIELLO & MCKENZIE LLC | (COUNSEL TO SETPOINT INTEGRATED SOLUTIONS) ATTN: NOEL STEFFES MELANCON | nmelancon@steffeslaw.com |
| STEVENS & LEE PC | (COUNSEL TO ENERGY FUTURE INTERMIEDIATE HOLDING COMPANY LLC/EFH AND CHARLES H CREMENS) ATTN: JOSEPH H HUSTON JR | jhh@stevenslee.com |
| SULLIVAN & CROMWELL LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN: ANDREW G DIETDERICH, BRIAN D GLUECKSTEIN | dietdericha@sullcrom.com; gluecksteinb@sullcrom.com; |
| SULLIVAN HAZELTINE ALLINSON LLC | (COUNSEL TO HENRY PRATT COMPANY LLC) ATTN: ELIHU E. ALLINSON, III | zallinson@sha-llc.com |
| SUTHERLAND ASBILL & BRENNAN LLP | (COUNSEL TO TITUS COUNTY FRESH WATER SUPPLY DISTRICT NO. 1) ATTN: LINO MENDIOLA, III, . | lino.mendiola@sutherland.com |
| TEXAS OFFICE OF PUBLIC UTILITY COUNSEL (OPUC) | BANKRUPTCY & COLLECTIONS DIVISION ATTN: JASON A STARKS, ASST ATTORNEY GENERAL | bk-jstarks@texasattorneygeneral.gov |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: DENNIS ROEMLEIN | dennis.roemlein@bnymellon.com |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: RAFAEL MARTINEZ,VP - CSM | RAFAEL.MARTINEZ@BNYMELLON.COM |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: THOMAS VLAHAKIS,VP | THOMAS.VLAHAKIS@BNYMELLON.COM |
| THE ROSNER LAW GROUP LLC | (COUNSEL TO ANTHONY HORTON AND PAUL KEGLEVIC) ATTN: FREDERICK B. ROSNER; SCOTT J. LEONHARDT | rosner@teamrosner.com; leonhardt@teamrosner.com |
| THE RUCKDESCHEL LAW FIRM LLC | (COUNSEL TO DAVID HEINZMANN) ATTN: JONATHAN RUCKDESCHEL | rucklawfirm@rucklawfirm.com |
| THE UNIVERSITY OF TEXAS SYSTEM | ON BEHALF OF THE UNIVERSITY OF TEXAS AT ARLINGTON OFFICE OF GENERAL COUNSEL ATTN: TRACI L COTTON | tcotton@utsystem.edu |

# ENERGY FUTURE HOLDINGS CORP., ET AL.
## CORE PARTIES & RULE 2002 LIST
### EMAIL BLAST SERVICE LIST

| Name | Counsel To / Attention | Email Address |
|---|---|---|
| THOMPSON COBURN LLP | (COUNSEL TO MARTIN ENGINEERING COMPANY) ATTN: DAVID D. FARRELL | dfarrell@thompsoncoburn.com |
| TRAVIS COUNTY | ATTN: KAY D. BROCK, ASSISTANT COUNTY ATTORNEY | kay.brock@co.travis.tx.us |
| TROUTMAN SANDERS LLP | (COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSG, IN ITS CAPACITY AS SUCCESSOR INDENTURE TTEE (WSFS) ATTN: HUGH MCDONALD LOUIS CURCIO  AND BRETT GOODMAN | hugh.mcdonald@troutmansanders.com; louis.curcio@troutmansanders.com; brett.goodman@troutmansanders.com |
| TUCKER ARENSBERG, PC | (COUNSEL TO THERMO FISHER) ATTN: JORDAN S. BLASK, LARA E. SHIPKOVITZ | jblask@tuckerlaw.com; lshipkovitz@tuckerlaw.com |
| TW TELECOM INC (LEVEL 3 COMMUNICATIONS) | ATTN: LEGAL BANKRUPTCY | bankruptcylegal@level3.com |
| UMB BANK N.A. | ATTN: LAURA ROBERSON, VP | LAURA.ROBERSON@UMB.COM |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) ATTN: ARI D KUNOFSKY  & WARD W BENSON | Ari.D.Kunofsky@usdoj.gov; wardlow.w.benson@usdoj.gov |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) ENVIRONMENTAL ENFORCEMENT SECTION, ENRD ATTN: ANNA GRACE AND BRANDON ROBERS, TRIAL ATTORNEY | ANNA.E.GRACE@USDOJ.GOV; Brandon.Robers@usdoj.gov |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) FEDERAL COMMUNICATIONS COMMISSION ATTN: MATTHEW J TROY, CIVIL DIVISION | matthew.troy@usdoj.gov |
| UNITED STATES DEPARTMENT OF JUSTICE | (ON BEHALF OF UNITED STATES OF AMERICA, DEPT. OF AGRICULTURE, RURAL UTILITIES SERVICE) ATTN: MATTHEW J TROY  CIVIL DIVISION | matthew.troy@usdoj.gov |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE U.S. ON BEHALF OF THE UNITED STATES ENVIRONMENTAL PROTECTION AGENCY) ENVIRONMENTAL ENFORCEMENT SECTION, ENRD ATTN: DANIEL S. SMITH, SR COUNSEL | dan.smith2@usdoj.gov |
| VARNUM LLP | (COUNSEL TO APPLABS) ATTN: MARY KAY SHAVER | mkshaver@varnumlaw.com |
| VEDDER PRICE PC | (COUNSEL TO FIRST UNION RAIL CORPORATION) ATTN: MICHAEL L SCHEIN | mschein@vedderprice.com |
| VENABLE LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO LLC) ATTN: JAMIE L. EDMONSON | jledmonson@venable.com |
| VENABLE LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO LLC) ATTN: JEFFREY S. SABIN | jssabin@Venable.com |
| WACHTELL LIPTON ROSEN & KATZ | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") ATTN: RICHARD MASON; EMIL KLEINHAUS | rgmason@wlrk.com; ekleinhaus@wlrk.com; |
| WEINSTEIN RADCLIFF LLP | (COUNSEL TO MARIO SINACOLA & SONS EXCAVATING INC) ATTN: GREGORY M WEINSTEIN | gweinstein@weinrad.com |
| WERB & SULLIVAN | (COUNSEL TO THE KANSAS CITY SOUTHERN RAILWAY) ATTN: DUANE D WERB | Dwerb@werbsullivan.com |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS; AND LAW DEBENTURE) ATTN: J. CHRISTOPHER SHORE; GREGORY STARNER | cshore@whitecase.com; gstarner@whitecase.com |
| WHITE & CASE LLP | (COUNSEL TO SEMPRA) ATTN: J. CHRISTOPHER SHORE | cshore@whitecase.com; |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS; LAW DEBENTURE; AND SEMPRA) ATTN: THOMAS LAURIA ; MATTHEW BROWN | tlauria@whitecase.com; mbrown@whitecase.com |
| WHITEFORD TAYLOR & PRESTON LLC | (COUNSEL TO SIMEIO AND BORAL) ATTN: L KATHERINE GOOD | kgood@wtplaw.com |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO CSC TRUST COMPANY OF DELAWARE AS IND. & COLLATERAL TTEE FOR 10% SR SECUR NOTES DUE 2020) ATTN: PHILIP D ANKER; CHARLES C PLATT; & GEORGE W SHUSTER JR | philip.anker@wilmerhale.com; charles.platt@wilmerhale.com; george.shuster@wilmerhale.com |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: BENJAMIN LOVELAND | benjamin.loveland@wilmerhale.com |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: PHILIP ANKER  & GEORGE SHUSTER | philip.anker@wilmerhale.com; george.shuster@wilmerhale.com |
| WILMINGTON SAVINGS FUND SOCIETY | ATTN: PATRICK J HEALY | PHEALY@CHRISTIANATRUST.COM |
| WILMINGTON TRUST FSB | ATTN: JEFFREY T. ROSE | JRose@WilmingtonTrust.com |
| WINSTON & STRAWN LLP | (COUNSEL TO CHICAGO BRIDGE & IRON COMPANY N.V.) ATTN: DAVID NEIER | dneier@winston.com |
| WOMAC LAW | (COUNSEL TO 2603 AUGUST INVESTORS LP) ATTN: BRIAN D WOMAC | brian@womaclaw.com; |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO ALLTITE) ATTN: KEVIN J MANGAN | kmangan@wcsr.com |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: FRANCIS A MONACO JR & KEVIN J MANGAN S | kmangan@wcsr.com |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO CENTERPOINT) ATTN: MARK L DESGROSSEILLIERS | mdesgrosseilliers@wcsr.com |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO HOLT TEXAS LTD D/B/A HOLT CAT) ATTN: MARK L DESGROSSEILLIERS | mdesgrosseilliers@wcsr.com |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: PAULINE MORGAN; JOEL WAITE; RYAN BARTLEY; ANDREW MAGAZINER | pmorgan@ycst.com; jwaite@ycst.com; rbartley@ycst.com; amagaziner@ycst.com |

| | |
|---|---|
| **Total Creditor Count** | **202** |
| **Total Email Count** | **303** |

**EXHIBIT D**

## Mailing Information for Case 14-10979-CSS

### Electronic Mail Notice List

The following is the list of **parties** who are currently on the list to receive email notice/service for this case.

- **Mark Charles 2009npfdEllenberg**   mark.ellenberg@cwt.com, michele.maman@cwt.com;nyecfnotice@cwt.com;kathryn.borgeson@cwt.com
- **Derek C. Abbott**   dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;vicky-oneill-3221@ecf.pacerpro.com
- **Jacob A. Adlerstein**   jadlerstein@paulweiss.com
- **David G. Aelvoet**   davida@publicans.com
- **Omar J. Alaniz**   oalaniz@reedsmith.com, jkrasnic@reedsmith.com;srhea@reedsmith.com
- **Scott L. Alberino**   salberino@akingump.com
- **William Mark Alleman**   WAlleman@beneschlaw.com, debankruptcy@beneschlaw.com;lmolinaro@beneschlaw.com
- **Elihu Ezekiel Allinson, III**   ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;hcoleman@sha-llc.com
- **Ashley Robert Altschuler**   Aaltschuler@mwe.com, WashingtonDocketing@mwe.com
- **Arlene Rene Alves**   alves@sewkis.com
- **Desiree M. Amador**   amador.desiree@pbgc.gov, efile@pbgc.gov
- **Carla O. Andres**   candres@gklaw.com, kboucher@gklaw.com
- **Philip D. Anker**   philip.anker@wilmerhale.com,
  whdocketing@wilmerhale.com;Yolande.Thompson@wilmerhale.com;Joel.Millar@wilmerhale.com;Allyson.Pierce@wilmerhale.com
- **David B. Anthony**   danthony@bergerharris.com, mnicholls@bergerharris.com
- **Brian L. Arban**   barban@hillerarban.com
- **Bradley R. Aronstam**   baronstam@ramllp.com,
  hgibbons@ramllp.com;jlano@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.com;5031916420@filings.docketbird.com;jparry@ramllp.com
- **Alison R. Ashmore**   aashmore@dykema.com
- **Daniel K. Astin**   dastin@ciardilaw.com, wgouldsbury@ciardilaw.com
- **Michael L. Atchley**   matchley@popehardwicke.com
- **Danielle M. Audette**   , jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
- **Danielle Marie Audette**   daudette@whitecase.com, jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
- **Allison Axenrod**   aaxenrod@crgfinancial.com, allison@ecf.inforuptcy.com;notices@crgfinancial.com
- **Aaron C Baker**   acb@pgslaw.com
- **Elizabeth Banda Calvo**   rgleason@pbfcm.com, ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
- **Richard A. Barkasy**   rbarkasy@schnader.com
- **Joseph Charles Barsalona II**   jbarsalona@mnat.com, joseph--barsalona-5332@ecf.pacerpro.com;meghan-leyh-4080@ecf.pacerpro.com;vicky-oneill-
  3221@ecf.pacerpro.com
- **Ryan M. Bartley**   bankfilings@ycst.com
- **Amy Baudler**   amy@purduelaw.com, kim@purduelaw.com
- **Christopher R. Belmonte**   crbelmonte@duanemorris.com, pabosswick@duanemorris.com,nydocket@duanemorris.com,aesnow@duanemorris.com
- **Ward W. Benson**   ward.w.benson@usdoj.gov, Eastern.Taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
- **Camille C. Bent**   CCB@stevenslee.com
- **Heather Berkowitz**   asmcapital@aol.com
- **Karen C. Bifferato**   kbifferato@connollygallagher.com
- **L. John Bird**   learonjohn.bird@stoel.com, docketclerk@stoel.com;april.mellen@stoel.com
- **Monica S. Blacker**   mblacker@jw.com, tsalter@jw.com;ldooley@jw.com
- **Corby Davin Boldissar**   dboldissar@lockelord.com
- **G. Alexander Bongartz**   alexbongartz@paulhastings.com
- **Maria A. Bove**   mbove@pszjlaw.com
- **William Pierce Bowden**   wbowden@ashby-geddes.com, ahrycak@ashbygeddes.com
- **Frank Brame**   frank@bramelawfirm.com
- **Nicholas J. Brannick**   nbrannick@coleschotz.com, bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com
- **Sean M. Brennecke**   sbrennecke@klehr.com, state@klehr.com
- **Kay Diebel Brock**   bkecf@co.travis.tx.us
- **Joshua K. Brody**   jbrody@kramerlevin.com, adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-
  1449@ecf.pacerpro.com
- **Amy Brown**   brown@braunhagey.com
- **Charles J. Brown**   cbrown@gsbblaw.com
- **Matthew C. Brown**   mbrown@whitecase.com
- **Stuart M. Brown**   stuart.brown@dlapiper.com, stuart-brown-7332@ecf.pacerpro.com
- **Michael G. Busenkell**   mbusenkell@gsbblaw.com
- **Edwin Kevin Camson**   camson@drumcapital.com
- **Kevin M. Capuzzi**   kcapuzzi@beneschlaw.com, debankruptcy@beneschlaw.com;lmolinaro@beneschlaw.com
- **David W. Carickhoff**   dcarickhoff@archerlaw.com, DE20@ecfcbis.com
- **James S. Carr**   KDWBankruptcyDepartment@kelleydrye.com, MVicinanza@ecf.inforuptcy.com
- **Christopher L. Carter**   christopher.carter@morganlewis.com
- **Marc Stephen Casarino**   casarinom@whiteandwilliams.com, debankruptcy@whiteandwilliams.com
- **Linda J. Casey**   Linda.Casey@usdoj.gov
- **Jon M. Chatalian**   chatalian.jon@pbgc.gov, efile@pbgc.gov
- **Ana Chilingarishvili**   ana.chilingarishvili@maslon.com
- **William E. Chipman**   chipman@chipmanbrown.com, dero@chipmanbrown.com;fusco@chipmanbrown.com
- **Shawn M. Christianson**   schristianson@buchalter.com, cmcintire@buchalter.com
- **Eboney Cobb**   ecobb@pbfcm.com, rgleason@pbfcm.com;ecobb@ecf.inforuptcy.com
- **Howard A. Cohen**   hcohen@gibbonslaw.com
- **Kevin G. Collins**   kevin.collins@btlaw.com, pgroff@btlaw.com
- **Mark D. Collins**   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
- **Bernard George Conaway**   bgc@conaway-legal.com
- **Traci L. Cotton**   tcotton@utsystem.edu
- **Scott D. Cousins**   scott.cousins@cousins-law.com
- **Louis A. Curcio**   louis.curcio@troutman.com, john.murphy@troutman.com
- **Jason D. Curry**   jason.curry@quarles.com, anthony.pusateri@quarles.com;sybil.aytch@quarles.com
- **Tobey M. Daluz**   daluzt@ballardspahr.com, ambroses@ballardspahr.com
- **Johnna Darby**   jdarby@foxrothschild.com, mwilmer@foxrothschild.com;ahrycak@foxrothschild.com
- **Eric Christopher Daucher**   eric.daucher@nortonrosefulbright.com

- **George A Davis**    george.davis@lw.com
- **Christopher Michael De Lillo**    delillo@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
- **Michael D. DeBaecke**    debaecke@blankrome.com
- **Michael David DeBaecke**    mdebaecke@ashbygeddes.com, ahrycak@ashbygeddes.com
- **Daniel J. DeFranceschi**    defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
- **David N. Deaconson**    deaconson@pakislaw.com
- **Michael David Debaecke**    debaecke@blankrome.com, ahrycak@ashbygeddes.com
- **John D. Demmy**    john.demmy@saul.com, robyn.warren@saul.com
- **Daniel B. Denny**    ddenny@milbank.com
- **Mark L. Desgrosseilliers**    desgross@chipmanbrown.com, dero@chipmanbrown.com;fusco@chipmanbrown.com
- **Andrew Glenn Devore**    andrew.devore@ropesgray.com
- **Andrew G. Dietderich**    dietdericha@sullcrom.com
- **John P. Dillman**    houston_bankruptcy@publicans.com
- **Gregory T. Donilon**    gdonilon@pwujlaw.com, gregory-donilon-6537@ecf.pacerpro.com
- **Jennifer V. Doran**    jdoran@hinckleyallen.com, calirm@haslaw.com
- **Amish R. Doshi**    amish@doshilegal.com
- **Kevin C. Driscoll**    Kevin.Driscoll@btlaw.com, donna.dotts@btlaw.com
- **Thomas F. Driscoll**    tdriscoll@tbf.legal, mdunwody@tbf.legal
- **Dennis Dunne, Esq.**    ddunne@milbank.com
- **Justin K. Edelson**    jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
- **Jamie Lynne Edmonson**    jedmonson@rc.com, lshaw@rc.com
- **Andrew J. Ehrlich**    aehrlich@paulweiss.com, mao_fednational@paulweiss.com
- **Epiq Corporate Restructuring, LLC**    danette.gerth@epiqglobal.com
- **Michael P. Esser**    michael.esser@kirkland.com
- **Justin Cory Falgowski**    jfalgowski@burr.com
- **Brian E Farnan**    bfarnan@farnanlaw.com, tfarnan@farnanlaw.com
- **David Daniel Farrell**    dfarrell@thompsoncoburn.com
- **Erin R Fay**    efay@bayardlaw.com, kmccloskey@bayardlaw.com
- **Robert J. Feinstein**    rfeinstein@pszjlaw.com
- **Barry G. Felder**    bgfelder@foley.com
- **Mark E. Felger Esq.**    mfelger@cozen.com, kcallahan@cozen.com;sshidner@cozen.com;mark-felger-2433@ecf.pacerpro.com
- **Travis J. Ferguson**    ferguson@lrclaw.com, dellosc@lrclaw.com;ramirez@lrclaw.com
- **Jeffrey R. Fine**    jfine@dykema.com, jrf5825@gmail.com,aashmore@dykema.com,pelliott@dykema.com
- **Benjamin Finestone**    benjaminfinestone@quinnemanuel.com
- **GianClaudio Finizio**    gfinizio@bayardlaw.com, bankserve@bayardlaw.com;kmccloskey@bayardlaw.com
- **Mark Andrew Fink**    mfink@rc.com, mark-fink-7881@ecf.pacerpro.com;idensmore@rc.com
- **Gregory Joseph Flasser**    gflasser@bayardlaw.com
- **Evan R. Fleck**    EFleck@milbank.com,
  jbrewster@milbank.com;mbrod@milbank.com;bzucco@milbank.com;mprice@milbank.com;aleblanc@milbank.com;nalmeida@milbank.com;aabell@milbank.com;sle
- **Daniel A. Fliman**    dfliman@kasowitz.com, Courtnotices@kasowitz.com
- **Christopher Fong**    cfong@nixonpeabody.com
- **Joseph D. Frank**    jfrank@fgllp.com, mmatlock@fgllp.com;csmith@fgllp.com;csucic@fgllp.com
- **Simon E. Fraser**    sfraser@cozen.com, sshidner@cozen.com;simon-fraser-1269@ecf.pacerpro.com
- **Peter Friedman**    pfriedman@omm.com, peter-friedman-2863@ecf.pacerpro.com
- **Gregg M. Galardi**    gregg.galardi@ropesgray.com, nova.alindogan@ropesgray.com
- **Bridget Gallerie**    Pacerteam@choosegcg.com
- **Garden City Group, LLC**    PACERTeam@gardencitygroup.com
- **Victoria D. Garry**    vgarry@ag.state.oh.us
- **Frances Gecker**    fgecker@fgllp.com, csmith@fgllp.com
- **Jason A. Gibson**    gibson@teamrosner.com
- **Peter M. Gilhuly**    peter.gilhuly@lw.com, nacif.taousse@lw.com;ny-courtmail@lw.com
- **Steven A. Ginther**    deecf@dor.mo.gov
- **Neil B. Glassman**    bankserve@bayardfirm.com, nglassman@bayardfirm.com
- **Neil B. Glassman**    bankserve@bayardfirm.com, nglassman@bayardfirm.com
- **Neil B. Glassman**    nglassman@bayardlaw.com, kmccloskey@bayardlaw.com
- **Andrew K Glenn**    aglenn@kasowitz.com
- **Alessandra Glorioso**    glorioso.alessandra@dorsey.com
- **Bonnie R. Golub**    bgolub@wrpartners.com
- **L. Katherine Good**    kgood@potteranderson.com, cgiobbe@potteranderson.com;lhuber@potteranderson.com;bankruptcy@potteranderson.com
- **Brett D. Goodman**    brett.goodman@troutman.com
- **Lee B. Gordon**    tleday@ecf.courtdrive.com, bankruptcy@mvbalaw.com;jwilliams@mvba.com;alocklin@mvbalaw.com;kmorriss@mvbalaw.com
- **Jeffrey M Gorris**    jspeakman@friedlandergorris.com, jgorris@friedlandergorris.com;aschmidt@friedlandergorris.com
- **Anna Grace**    Anna.E.Grace@usdoj.gov
- **Joseph Grey**    jgrey@crosslaw.com, smacdonald@crosslaw.com
- **Kurt F. Gwynne**    kgwynne@reedsmith.com, llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
- **Noah Hagey**    hagey@braunhagey.com
- **Kerry L. Haliburton**    raquel@namanhowell.com;karen@namanhowell.com
- **Ellen M. Halstead**    ellen.halstead@cwt.com, joshua.arnold@cwt.com;nyecfnotice@cwt.com
- **Lee Harrington**    lh@ascendantlawgroup.com
- **John G. Harris**    jharris@bergerharris.com, mnicholls@bergerharris.com
- **Andrea Stone Hartley**    andrea.hartley@akerman.com
- **Howard R. Hawkins, Jr.**    howard.hawkins@cwt.com, nyecfnotice@cwt.com
- **Christopher M Hayes**    Christopher.hayes@kirkland.com
- **Rebecca A. Hayes**    rhayes@foley.com
- **William A. Hazeltine**    Bankruptcy001@sha-llc.com
- **Mark F. Hebbeln**    mhebbeln@foley.com, jsorrels@foley.com,opetukhova@foley.com
- **Curtis A Hehn**    curtishehn@comcast.net
- **Reed Heiligman**    reed@hzhlaw.com, awhitt@hzhlaw.com
- **R. Karl Hill**    khill@svglaw.com, csnyder@svglaw.com,cwalters@svglaw.com
- **Adam Hiller**    ahiller@adamhillerlaw.com
- **Brian W. Hockett**    bhockett@thompsoncoburn.com
- **Daniel K. Hogan**    dkhogan@dkhogan.com, gdurstein@dkhogan.com,

- **Thomas Ross Hooper**    hooper@sewkis.com
- **Jennifer R. Hoover**    jhoover@beneschlaw.com, debankruptcy@beneschlaw.com;lmolinaro@beneschlaw.com
- **Thomas M. Horan**    thoran@cozen.com, sshidner@cozen.com;thomas-horan-3976@ecf.pacerpro.com
- **Jonathan L. Howell**    jhowell@gpm-law.com
- **James E. Huggett**    jhuggett@margolisedelstein.com,
  tyeager@margolisedelstein.com;csmith@margolisedelstein.com;Miller.GeorgetteR50524@notify.bestcase.com;SmithCR50524@notify.bestcase.com
- **Patrick L. Hughes**    patrick.hughes@haynesboone.com
- **Chad J. Husnick**    chusnick@kirkland.com
- **Joseph H. Huston**    jhh@stevenslee.com
- **Kizzy Lyn Jarashow**    KJarashow@goodwinlaw.com
- **Dennis L. Jenkins**    dennis.jenkins@wilmerhale.com
- **Bernard Grover Johnson**    bjohnson@fisherboyd.com
- **Laura Davis Jones**    ljones@pszjlaw.com, efile1@pszjlaw.com
- **Michael Joseph Joyce**    mjoyce@mjlawoffices.com
- **Nick S. Kaluk**    nskaluk@debevoise.com
- **Stephen Karotkin**    stephen.karotkin@weil.com, frank.grese@weil.com
- **Ann M. Kashishian**    amk@kashishianlaw.com
- **Brian Lucian Kasprzak**    bkasprzak@moodklaw.com, mike@lscd.com
- **Albert Kass**    ECFpleadings@kccllc.com, ecfpleadings@kccllc.com
- **Susan E. Kaufman**    skaufman@skaufmanlaw.com
- **Peter J Keane**    pkeane@pszjlaw.com
- **William E Kelleher**    wkelleher@cohenlaw.com, mgraeb@cohenlaw.com,bfilings@cohenlaw.com,
- **Humayun Khalid**    hkhalid@cgsh.com, maofiling@cgsh.com
- **David M. Klauder**    dklauder@bk-legal.com
- **Barry M. Klayman**    bklayman@cozen.com, barry-klayman-5584@ecf.pacerpro.com
- **Julia Bettina Klein**    klein@kleinllc.com
- **Barry Kleiner**    dkleiner@kkwc.com
- **Mark D. Kotwick**    kotwick@sewkis.com
- **Mark D. Kotwick**    KOTWICK@SEWKIS.COM
- **Alexa J. Kranzley**    kranzleya@sullcrom.com
- **Stacey Kremling**    stacey@womaclaw.com
- **Ari David Kunofsky**    ari.d.kunofsky@usdoj.gov, eastern.taxcivil@usdoj.gov
- **Kurtzman Carson Consultants LLC**    info@kccllc.com, ecfpleadings@kccllc.com
- **Meredith A. Lahaie**    mlahaie@akingump.com
- **Adam G. Landis**    landis@lrclaw.com, brown@lrclaw.com;Ramirez@lrclaw.com;dellose@lrclaw.com;snyder@lrclaw.com
- **Kimberly Ellen Connolly Lawson**    klawson@reedsmith.com, bankruptcy-2628@ecf.pacerpro.com
- **Vincent E. Lazar**    vlazar@jenner.com
- **Raymond H. Lemisch**    rlemisch@klehr.com
- **Raymond Howard Lemisch**    rlemisch@klehr.com
- **Scott J. Leonhardt**    leonhardt@teamrosner.com
- **Stephen D Lerner**    stephen.lerner@squirepb.com, sarah.conley@squirepb.com,stephen-lerner-2073@ecf.pacerpro.com
- **David Edward Leta**    dleta@swlaw.com, wkalawaia@swlaw.com
- **Jason M. Liberi**    jason.liberi@skadden.com, christopher.heaney@skadden.com;wendy.lamanna@skadden.com
- **Kevin M Lippman**    klippman@munsch.com, pmoore@munsch.com
- **Benjamin W. Loveland**    benjamin.loveland@wilmerhale.com, yolande.thompson@wilmerhale.com
- **Donald K. Ludman**    dludman@brownconnery.com
- **Jason M. Madron**    madron@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
- **Jason M. Madron**    madron@rlf.com, rbgroup@rlf.com
- **Jason M. Madron**    madron@rlf.com, rbgroup@rlf.com
- **Jason M. Madron**    madron@rlf.com, rbgroup@rlf.com
- **Andrew L Magaziner**    bankfilings@ycst.com
- **Robert K. Malone**    rmalone@gibbonslaw.com
- **Kevin J. Mangan**    kevin.mangan@wbd-us.com, Heidi.sasso@wbd-us.com;chris.lewis@wbd-us.com;Rachel.metzger@wbd-us.com
- **Jennifer Marines**    JMarines@mofo.com
- **Lorenzo Marinuzzi**    LMarinuzzi@mofo.com, lorenzo-marinuzzi-4664@ecf.pacerpro.com
- **D. Ross Martin**    rmartin@ropesgray.com
- **R. Craig Martin**    craig.martin@dlapiper.com, carolyn.fox@dlapiper.com;craig-martin-0553@ecf.pacerpro.com
- **Katharine L. Mayer**    kmayer@mccarter.com
- **Chantelle D'nae McClamb**    mcclambc@ballardspahr.com
- **Garvan F. McDaniel**    gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com
- **Matthew B. McGuire**    , rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
- **Matthew B. McGuire**    mcguire@lrclaw.com, rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
- **Lisa Cresci McLaughlin**    mmo@pgmhlaw.com
- **Joseph J. McMahon**    jmcmahon@ciardilaw.com
- **Michelle McMahon**    mmcmahon@cullenanddykman.com
- **R. Stephen McNeill**    bankruptcy@potteranderson.com, bankruptcy@potteranderson.com;lhuber@potteranderson.com
- **Lino Mendiola**    linomendiola@andrewskurth.com
- **Rachel B. Mersky**    rmersky@monlaw.com
- **Nicole D. Mignone**    nicole.mignone@texasattorneygeneral.gove
- **James Halstead Millar**    james.millar@faegredrinker.com, Daniel.Northrop@dbr.com;Marita.Erbeck@dbr.com
- **Brett H. Miller**    bmiller@willkie.com, mao@willkie.com
- **Evan T. Miller**    emiller@bayardlaw.com, kmccloskey@bayardlaw.com
- **Kathleen M. Miller**    kmiller@skjlaw.com, llb@skjlaw.com,jcb@skjlaw.com
- **Stephen M. Miller**    smiller@morrisjames.com, wweller@morrisjames.com
- **Mark Minuti**    mark.minuti@saul.com, robyn.warren@saul.com
- **Paul D. Moak**    pmoak@mckoolsmith.com, nsauter@mckoolsmith.com
- **Thomas J. Moloney**    tmoloney@cgsh.com
- **Francis A. Monaco**    fmonaco@gsbblaw.com, frankmonacojr@gmail.com
- **Pauline K. Morgan**    bankfilings@ycst.com
- **Hal F. Morris**    hal.morris@oag.texas.gov, shannon.benson@oag.texas.gov
- **John A. Morris**    jmorris@pszjlaw.com
- **Christopher B. Mosley**    Chris.Mosley@fortworthtexas.gov, Sharon.Floyd@fortworthtexas.gov

- **Tina Niehold Moss**   tmoss@perkinscoie.com, nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
- **Samuel Lee Moultrie**   moultries@gtlaw.com, cathersw@gtlaw.com;bankruptcydel@gtlaw.com;zerber@gtlaw.com
- **Nicholas D. Mozal**   nmozal@ramllp.com
- **Lucian Borders Murley**   luke.murley@saul.com, robyn.warren@saul.com
- **Kathleen A. Murphy**   kathleen.murphy@bipc.com, annette.dye@bipc.com
- **Hugh K. Murtagh**   hugh.murtagh@lw.com
- **David Neier**   dneier@winston.com, dcunsolo@winston.com;david-neier-0903@ecf.pacerpro.com
- **Joanna Flynn Newdeck**   jnewdeck@akingump.com, ddunn@akingump.com
- **Stacy L. Newman**   snewman@ashby-geddes.com, ahrycak@ashbygeddes.com
- **Daniel A. O'Brien**   daobrien@venable.com
- **Sean A. O'Neal**   soneal@cgsh.com, maofiling@cgsh.com
- **Rachel Obaldo**   bk-robaldo@oag.texas.gov, sherri.simpson@oag.texas.gov
- **Mark D. Olivere**   olivere@chipmanbrown.com, dero@chipmanbrown.com;fusco@chipmanbrown.com
- **Michael A. Paskin**   mpaskin@cravath.com
- **James Michael Peck**   jpeck@mofo.com
- **Norman L. Pernick**   npernick@coleschotz.com,
  pratkowiak@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com;jford@coleschotz.com;lmorton@coleschotz.com
- **Lars A. Peterson**   lpeterson@lowis-gellen.com
- **Marc J. Phillips**   mphillips@mmwr.com, marc-phillips-8177@ecf.pacerpro.com
- **Todd Phillips**   tphillips@capdale.com, cecilia-guerrero-caplin-6140@ecf.pacerpro.com
- **Patricia Williams Prewitt**   pwp@pattiprewittlaw.com
- **David P. Primack**   dprimack@mdmc-law.com, scarney@mdmc-law.com
- **James Robert Prince**   jim.prince@bakerbotts.com, RORY.FONTENLA@BAKERBOTTS.com
- **Gerrit M. Pronske**   gpronske@spencerfane.com, jkathman@spencerfane.com;mclontz@spencerfane.com;lvargas@spencerfane.com
- **Natalie D. Ramsey**   NRamsey@rc.com, natalie-ramsey-1502@ecf.pacerpro.com;idensmore@rc.com;aciabattoni@rc.com;swilkins@rc.com
- **Evan Rassman**   erassman@cohenseglias.com
- **Wendy B. Reilly**   wbreilly@debevoise.com, mao-bk-ecf@debevoise.com
- **Andrew R. Remming**   aremming@mnat.com, andrew-remming-0904@ecf.pacerpro.com;meghan-leyh-4080@ecf.pacerpro.com;vicky-oneill-3221@ecf.pacerpro.com
- **Erica J. Richards**   erichards@mofo.com, erica-richards-1053@ecf.pacerpro.com
- **Rachel Ringer**   rringer@kramerlevin.com, ABywoitz@kramerlevin.com;NHertzBunzl@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com
- **Colin R. Robinson**   crobinson@pszjlaw.com
- **Laurel D. Roglen**   roglenl@ballardspahr.com, carbonej@ballardspahr.com
- **William A. Romanowicz**   rbgroup@rlf.com
- **Todd Jeffrey Rosen**   todd.rosen@mto.com
- **Mark F. Rosenberg**   rosenbergm@sullcrom.com
- **Andrew Rubin Rosenblatt**   andrew.rosenblatt@nortonrosefulbright.com
- **David S. Rosner**   drosner@kasowitz.com, courtnotices@kasowitz.com
- **Frederick Brian Rosner**   rosner@teamrosner.com
- **Bruce J. Ruzinsky**   bruzinsky@jw.com, mcavenaugh@jw.com
- **Jeffrey S. Sabin**   JSSabin@Venable.com
- **Chester B. Salomon**   csalomon@beckerglynn.com, mghose@beckerglynn.com;hhill@beckerglynn.com
- **Diane W. Sanders**   austin.bankruptcy@publicans.com
- **Edward O. Sassower**
  steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;natasha.hwangpo@kirkland.com;patrick.venter@kirkland.com;matthew.fagen@kirkland.com;ciar
- **Maria Aprile Sawczuk**   marias@goldmclaw.com, marias@ecf.courtdrive.com
- **Gilbert R. Saydah**   gsaydah@mmwr.com, gilbert-saydah-6601@ecf.pacerpro.com
- **Brian Schartz**   bschartz@kirkland.com, george.klidonas@kirkland.com;hannah.kupsky@kirkland.com;nacif.taousse@kirkland.com
- **Richard L. Schepacarter**   richard.schepacarter@usdoj.gov
- **Todd Charles Schiltz**   todd.schiltz@dbr.com, cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
- **Benjamin J. Schladweiler**   cathersw@gtlaw.com;bankruptcydel@gtlaw.com
- **Jeffrey M. Schlerf**   Jeffrey.Schlerf@gray-robinson.com
- **Erik Schneider**   eschneider@nixonpeabody.com, bos.managing.clerk@nixonpeabody.com,
- **Andrea Beth Schwartz**   andrea.b.schwartz@usdoj.gov
- **John M. Seaman**   seaman@abramsbayliss.com,
  farro@abramsbayliss.com;matthews@abramsbayliss.com;duplessis@abramsbayliss.com;cannataro@abramsbayliss.com
- **Joshua Powers Searcy**   josh@searcyfirm.com, ecf@searcyfirm.com
- **Gary F. Seitz**   gseitz@gsbblaw.com, gary.seitz@gmail.com
- **Tyler D. Semmelman**   semmelman@rlf.com, rbgroup@rlf.com
- **Tyler D. Semmelman**   semmelman@rlf.com, rbgroup@rlf.com
- **Tyler D. Semmelman**   semmelman@rlf.com, rbgroup@rlf.com
- **Tyler D. Semmelman**   semmelman@rlf.com, rbgroup@rlf.com
- **Tyler D. Semmelman**   semmelman@rlf.com, rbgroup@rlf.com
- **Steven N. Serajeddini**   steven.serajeddini@kirkland.com
- **Karen Beth Shaer**   PACERTeam@gardencitygroup.com
- **Daniel S. Shamah**   dshamah@omm.com
- **Zachary I Shapiro**   shapiro@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
- **Jennifer R Sharret**   jsharret@kramerlevin.com, corporate-reorg-1449@ecf.pacerpro.com
- **Lara E. Shipkovitz**   lshipkovitz@tuckerlaw.com
- **J Jackson Shrum**   jshrum@jshrumlaw.com
- **Laurie Selber Silverstein**   bankruptcy@potteranderson.com
- **Christopher Page Simon**   csimon@crosslaw.com, smacdonald@crosslaw.com
- **Ellen Slights**   usade.ecfbankruptcy@usdoj.gov
- **Daniel Stephen Smith**   dan.smith2@usdoj.gov, efile_ees.enrd@usdoj.gov
- **Owen M. Sonik**   osonik@pbfcm.com, tpope@pbfcm.com;osonik@ecf.inforuptcy.com;mvaldez@pbfcm.com
- **Katherine Stadler**   kstadler@gklaw.com, kboucher@gklaw.com
- **Stephen C. Stapleton**   sstapleton@cowlesthompson.com
- **Jason A. Starks**   BKECF@traviscountytx.gov
- **Gregory M. Starner**
  jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.bartlett@whitecase.com;aaron.colodny@whitecase.com;tar
- **Gregory Michael Starner**   gstarner@whitecase.com,
  jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.bartlett@whitecase.com;aaron.colodny@whitecase.com;tar

- **Cory P. Stephenson**   cstephenson@bk-legal.com
- **John Mark Stern**   bk-jstern@oag.texas.gov, sherri.simpson@oag.texas.gov
- **Benjamin Stewart**   bstewart@baileybrauer.com, eharper@baileybrauer.com;kbell@baileybrauer.com
- **J. Kate Stickles**   kstickles@coleschotz.com,
  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@coleschotz.com;jford@coleschotz.com;lmorton@coleschotz.com
- **Sabrina L. Streusand**   streusand@slollp.com, prentice@slollp.com
- **Aaron H. Stulman**   astulman@potteranderson.com,
  lhuber@potteranderson.com;cgiobbe@potteranderson.com;bankruptcy@potteranderson.com;nrainey@potteranderson.com
- **William D. Sullivan**   wdsecfnotices@sha-llc.com
- **Matthew G. Summers**   summersm@ballardspahr.com, hartlt@ballardspahr.com
- **Theodore J. Tacconelli**   ttacconelli@ferryjoseph.com
- **Stanley B. Tarr**   tarr@blankrome.com
- **Gregory A. Taylor**   gtaylor@ashbygeddes.com, ahrycak@ashbygeddes.com
- **William F. Taylor**   bankruptcydel@mccarter.com, bankruptcydel@mccarter.com
- **Brian Tong**   brian.tong@srz.com
- **Michael H. Torkin**   torkinm@sullcrom.com
- **Matthew J. Troy**   matthew.troy@usdoj.gov
- **U.S. Trustee**   USTPRegion03.WL.ECF@USDOJ.GOV
- **U.S. Trustee**   USTPRegion03.WL.ECF@USDOJ.GOV
- **Warren A. Usatine**   wusatine@coleschotz.com, pratkowiak@coleschotz.com
- **Jarrett Vine**   jvine@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
- **Christopher A. Ward**   cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
- **Gregory M. Weinstein**   gweinstein@weinrad.com, wphillips@weinrad.com;jwitte@weinrad.com;landerson@weinrad.com
- **William P. Weintraub**   wweintraub@goodwinproctor.com, zhassoun@fklaw.com
- **Helen Elizabeth Weller**   dallas.bankruptcy@lgbs.com, Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
- **Duane David Werb**   maustria@werbsullivan.com;riorii@werbsullivan.com
- **Erin A. West**   ewest@gklaw.com, kboucher@gklaw.com;elewerenz@gklaw.com
- **Clark T. Whitmore**   clark.whitmore@maslon.com
- **Stephanie Wickouski**   stephanie.wickouski@bclplaw.com, dortiz@bclplaw.com
- **Jeffrey C. Wisler**   jwisler@connollygallagher.com
- **Keith Howard Wofford**   kwofford@whitecase.com, mco@whitecase.com;jdisanti@whitecase.com
- **Davis Lee Wright**   dwright@rc.com, idensmore@rc.com
- **Joseph D. Wright**   wright@lrclaw.com, dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
- **James S. Yoder**   yoderj@whiteandwilliams.com
- **Peter Jonathon Young**   pyoung@proskauer.com
- **Lindsay Zahradka**   lzahradka@akingump.com

**EXHIBIT E**

## ENERGY FUTURE HOLDINGS CORP., ET AL.
### Core Parties & Rule 2002 List
### Fax Service List

| Name | Attention | Fax Number |
| --- | --- | --- |
| AKERMAN LLP | ATTN: ANDREA S HARTLEY | 305-374-5095 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: GENERAL COUNSEL | 718-331-1852 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: PAUL KIM | 718-331-1852 |
| ASHBY & GEDDES PA | ATTN: WILLIAM BOWDEN & GREGORY TAYLOR | 302-654-2067 |
| BAKER BOTTS LLP | ATTN: JAMES PRINCE; OMAR J ALANIZ | 214-953-6503 |
| BALLARD SPAHR LLP | ATTN: LAUREL D ROGLEN | 302-252-4466 |
| BALLARD SPAHR LLP | ATTN: MATTHEW G SUMMERS; | 302-252-4466 |
| BARNES & THORNBURG LLP | ATTN: DAVID M POWLEN, KEVIN G COLLINS | 302-300-3456 |
| BARNES & THORNBURG LLP | ATTN: KEVIN C DRISCOLL JR | 312-759-5646 |
| BAYARD PA | ATTN: SCOTT COUSINS, ERIN FAY, EVAN MILLER | 302-658-6395 |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | ATTN: KEVIN M CAPUZZI | 302-442-7012 |
| BLANK ROME LLP | ATTN: MICHAEL B SCHAEDLE | 215-569-5555 |
| BLANK ROME LLP | ATTN: MICHAEL DEBAECHE; STANLEY TARR | 302-425-6464 |
| BRAUNHAGEY & BORDEN LLP | ATTN: J. NOAH HAGEY, AMY BROWN | 415-599-0210 |
| BROWN & CONNERY LLP | ATTN: DONALD K LUDMAN | 856-853-9933 |
| BROWN RUDNICK LLP | ATTN: EDWARD WEISFELNER, JEREMY B COFFEY | 212-209-4801 |
| BRYAN CAVE LLP | ATTN: STEPHANIE WICKOUSKI; LAITH HAMDAN | 212-541-1439 |
| BRYAN CAVE LLP | ATTN: ROBERT E PEDERSEN | 212-904-0500 |
| BUCHALTER NEMER, A PROFESSIONAL LAW CORP | ATTN: SHAWN M CHRISTIANSON | 415-227-0770 |
| CADWALADER WICKERSHAM & TAFT LLP | ATTN: HOWARD R HAWKINS JR; ELLEN M HALSTEAD; MICHELE MAMAN & THOMAS J CURTIN | 212-504-6666 |
| CHIPMAN BROWN CICERO & COLE LLP | ATTN: WILLIAM CHIPMAN, MARK OLIVERE | 302-295-0199 |
| CITIBANK N.A. | ATTN: ERIC O LIGAN, VICE PRESIDENT | 646-495-9259 |
| CITIBANK N.A. | ATTN: ZORI MIGLIORINI | 646-291-3258 |
| CITY OF FORT WORTH | ATTN: CHRISTOPHER B MOSLEY | 817-392-8359 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: THOMAS MOLONEY; SEAN O'NEAL; HUMAYUN KHALID | 212-225-3999 |
| COHEN & GRIGSBY, PC | ATTN: THOMAS D MAXSON | 412-209-1837 |
| COMPUTERSHARE TRUST COMPANY OF CANADA | ATTN: ALESSANDRA PANSERA | 514-982-7635 |
| COWLES & THOMPSON | ATTN: STEPHEN C STAPLETON | 214-672-2309 |
| DAVIS POLK & WARDWELL LLP | ATTN: MARSHALL HUEBNER; BENJAMIN KAMINETZKY; ELLIOT MOSKOWITZ; DAMON MEYER | 212-701-5800 |
| DEUTSCHE BANK | ATTN: MARCUS M TARKINGTON | 212-553-3080 |
| DLA PIPER LLP (US) | ATTN: ASHLEY R ALTSCHULER; RCRAIG MARTIN | 302-394-2341 |
| DRINKER BIDDLE & REATH LLP | ATTN: HOWARD A COHEN & ROBERT K MALONE | 302-467-4201 |
| DYKEMA GOSSETT PLLC | ATTN: JEFFREY R FINE | 855-230-2518 |
| FOLEY & LARDNER LLP | ATTN: HAROLD KAPLAN, MARK HEBBELN LARS PETERSON | 312-832-4700 |
| FOX ROTHSCHILD LLP | ATTN: JEFFREY SCHLERF; CARL NEFF | 302-656-8920 |
| FRANKGECKER LLP | ATTN: JOSEPH D FRANK, REED HEILIGMAN, FRANCES GECKER | 312-276-0035 |
| FRIED FRANK HARRIS SHRIVER & JACOBSON LLP | ATTN: BRAD E SCHELER, GARY L KAPLAN | 212-859-4000 |
| FRIEDLANDER & GORRIS P.A. | ATTN: JEFFREY GORRIS, CHRISTOPHER QUINN | 302-573-3501 |
| GELLERT SCALI BUSENKELL & BROWN LLC | ATTN: MICHAEL G BUSENKELL, EVAN BUSENKELL | 302-425-5814 |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: JEFFREY KRAUSE, MICHAEL NEUMEISTER, DANIEL DENNY | 213-229-6095 |
| GLAST PHILLIPS & MURRAY PC | ATTN: JONATHAN L HOWELL PLLC | 972-419-8329 |
| HAYNES AND BOONE LLP | ATTN: PATRICK L HUGHES | 713-236-5401 |
| HAYNES AND BOONE LLP | ATTN: IAN T PECK | 817-348-2350 |
| HINCKLEY ALLEN | ATTN: JENNIFER V DORAN | 617-345-9020 |
| HOGAN MCDANIEL | ATTN: GARVAN F MCDANIEL | 302-656-7599 |
| HOLLAND & KNIGHT LLP | ATTN: CHRISTINE C RYAN | 202-955-5564 |
| INTERNAL REVENUE SERVICE | | 855-235-6787 |
| JACKSON WALKER LLP | ATTN: J SCOTT ROSE | 210-978-7790 |
| KASOWITZ BENSON TORRES LLP | ATTN: DAVID ROSNER, ANDREW GLENN | 212-506-1800 |
| KELLEY DRYE & WARREN LLP | ATTN: JAMES CARR, BENJAMINN FEDER, GILBERT SAYDAH | 212-808-7897 |
| KELLY HART & HALLMAN LLP | ATTN: MICHAEL MCCONNELL & CLAY TAYLOR, KATHERINE THOMAS | 817-878-9280 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: RAYMOND H LEMISCH | 215-568-6603 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER; GREGORY HOROWITZ; JOSHUA BRODY; PHILIP BENTLEY | 212-715-8000 |
| LANDIS RATH & COBB LLP | ATTN: ADAM G LANDIS, MATTHEW B MCGUIRE | 302-467-4450 |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT | 713-583-2833 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P DILLMAN | 713-844-3503 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER | 469-221-5003 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DIANE WADE SANDERS | 512-443-5114 |
| LLOYD GOSSELINK ROCHELLE & TOWNSEND PC | ATTN: GEOFFREY GAY | 512-472-0532 |
| LOCKE LORD LLP | ATTN: PHILIP EISENBERG | 713-223-3717 |
| MANION GAYNOR & MANNING LLP | ATTN: MARC PHILLIPS | 302-657-2104 |
| MARGOLIS EDELSTEIN | ATTN: JAMES E HUGGETT & AMY D BROWN | 302-888-1119 |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTN: LEE GORDON | 512-323-3205 |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | ATTN: DAVID P PRIMACK | 302-654-4031 |
| MCKOOL SMITH | ATTN: PAUL D MOAK | 713-485-7344 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F DUNNE, EVAN R FLECK | 212-530-5219 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: STEVEN A GINTHER, BANKRUPTCY UNIT | 573-751-7232 |
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | ATTN: NATALIE RAMSEY, DAVIS LEE WRIGHT, SIDNEY LIEBESMAN | 302-504-7820 |
| MORGAN LEWIS & BOCKIUS LLP | ATTN: JULIA FROST-DAVIES, C CARTER | 617-951-8736 |
| MORRIS JAMES LLP | ATTN: STEPHEN M MILLER | 302-571-1750 |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: ANDREW REMMING | 302-658-3989 |
| MORRISON & FOERSTER LLP | ATTN: JAMES PECK, BRETT H MILLER, LORENZO MARINUZZI | 212-468-7900 |
| MUNSCH HARDT KOPF & HARR PC | ATTN: KEVIN M LIPPMAN | 214-978-4335 |
| NAMAN HOWELL SMITH & LEE PLLC | ATTN: KERRY L HALIBURTON | 254-754-6331 |
| NIXON PEABODY | ATTN: RICHARD C PEDONE; AMANDA D DARWIN | 617-345-1300 |
| O'KELLY & ERNST LLC | ATTN: MICHAEL J JOYCE | 302-295-2873 |

ENERGY FUTURE HOLDINGS CORP., ET AL.
Core Parties & Rule 2002 List
Fax Service List

| Name | Attention | Fax Number |
|---|---|---|
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES; ROBERT FEINSTEIN | 302-652-4400 |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DANIEL A LOWENTHAL; CRAIG W DENT, BRIAN P GUINEY | 212-336-2222 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: OWEN M SONIK | 713-862-1429 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: JOHN T BANKS | 512-302-1802 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA CALVO | 817-860-6509 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: JEANMARIE BAER | 940-723-8553 |
| POLSINELLI PC | ATTN: CHRISTOPHER WARD, JUSTIN EDELSON, SHANTI KATONA | 302-252-0921 |
| POPE HARDWICKE CHRISTIE SCHELL KELLY & RAY | ATTN: MICHAEL L ATCHLEY; MATTHEW T TAPLETT | 817-877-4781 |
| POTTER ANDERSON & CORROON LLP | ATTN: JEREMY RYAN, R. STEPHEN MCNEILL | 302-658-1192 |
| PROSKAUER ROSE LLP | ATTN: JEFF J MARWIL, MARK K THOMAS PETER J YOUNG | 312-962-3551 |
| REED SMITH LLP | ATTN: ROBERT P SIMONS | 412-288-3063 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E SHICKICH JR | 206-389-1708 |
| ROPES & GRAY LLP | ATTN: MARK R SOMERSTEIN | 646-728-1663 |
| ROPES & GRAY LLP | ATTN: KEITH WOFFORD, GREGG GALARDI, D. ROSS MARTIN | 212-596-9090 |
| ROSS ARONSTAM & MORITZ LLP | ATTN: BRADLEY ARONSTAM, BENJAMIN SCHLADWEILER | 302-576-1100 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTN: CHRISTOPHER R BELMONTE AND PAMELA A BOSSWICK | 212-818-9606 |
| SAUL EWING LLP | ATTN: MARK MINUTI | 302-421-5873 |
| SAUL EWING LLP | ATTN: LUCIAN B MURLEY | 302-421-5864 |
| SEWARD & KISSEL LLP | ATTN: JOHN ASHMEAD, KALYAN DAS, ARLENE ALVES | 212-480-8421 |
| SHEARMAN & STERLING LLP | ATTN: FREDRICK SOSNICK, NED SCHODEK | 646-848-8571 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: GEORGE N PANAGAKIS; CARL T TULLSON | 312-407-0411 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: MARK S CHEHI | 302-651-3001 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: JAY M GOFFMAN | 212-735-2000 |
| SMITH KATZENSTEIN & JENKINS LLP | ATTN: KATHLEEN M MILLER | 302-652-8405 |
| SNELL & WILMER LLP | ATTN: DAVID E LETA | 801-257-1800 |
| SQUIRE SANDERS (US) LLP | ATTN: STEPHEN D LERNER | 513-361-1201 |
| SULLIVAN & CROMWELL LLP | ATTN: ANDREW G DIETDERICH, BRIAN D GLUECKSTEIN, MICHAEL H TORKIN | 212-558-3588 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: ELIHU E ALLINSON, III | 302-428-8195 |
| SUTHERLAND ASBILL & BRENNAN LLP | ATTN: LINO MENDIOLA, III, | 512-721-2656 |
| THE BANK OF NEW YORK MELLON TRUST COMPANY | ATTN: DENNIS ROEMLEIN | 713-483-6979 |
| THE BANK OF NEW YORK MELLON TRUST COMPANY | ATTN: THOMAS VLAHAKIS,VP | 973-357-7840 |
| THE UNIVERSITY OF TEXAS SYSTEM | ATTN: TRACI L COTTON | 512-499-4519 |
| THOMPSON COBURN LLP | ATTN: DAVID D FARRELL | 314-552-7000 |
| TRAVIS COUNTY | ATTN: KAY D BROCK, ASSISTANT COUNTY ATTORNEY | 512-854-4808 |
| TUCKER ARENSBERG, PC | ATTN: JORDAN S BLASK, LARA E SHIPKOVITZ | 412-594-5619 |
| UMB BANK N.A. | ATTN: LAURA ROBERSON, VP | 314-612-8499 |
| VEDDER PRICE PC | ATTN: MICHAEL L SCHEIN | 212-407-7799 |
| VENABLE LLP | ATTN: JAMIE L EDMONSON | 302-298-3550 |
| VENABLE LLP | ATTN: JEFFREY S SABIN | 212-307-5598 |
| WACHTELL LIPTON ROSEN & KATZ | ATTN: RICHARD MASON; EMIL KLEINHAUS | 212-530-5219 |
| WEINSTEIN RADCLIFF LLP | ATTN: GREGORY M WEINSTEIN | 214-865-6140 |
| WHITE & CASE LLP | ATTN: THOMAS LAURIA; MATTHEW BROWN | 305-358-5744 |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN: P ANKER, C PLATT, D JENKINS & G SHUSTER | 212-230-8888 |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN: BENJAMIN LOVELAND | 617-526-5000 |
| WILMINGTON TRUST FSB | ATTN: JEFFREY T ROSE | 612-217-5651 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | ATTN: PAULINE MORGAN; JOEL WAITE; RYAN BARTLEY; ANDREW MAGAZINER | 302-571-1253 |

**Total Fax Count 122**

**EXHIBIT F**

| Claim Name | Address Information |
| --- | --- |
| | |
| | |
| | |
| (GILBY)RHOADES, LINDA | 205 SWITZGABLE DRIVE BRODHEADSVILLE PA 18322 |
| **NO NAME PROVIDED** | ***NO ADDRESS PROVIDED*** |
| ABBAMONTE, KENT | 7000 20TH ST LOT 950 VERO BEACH FL 32966-8879 |
| ABBOTT, CLINTON M | 2080 BOWMAN PO BOX 891 LOGANDALE NV 89021 |
| ABBOTT, HILDA | 2952 172 STREET FLUSHING NY 11358 |
| ABELL, DAVID R | 7166 ABELL LA NEWBURGH IN 47630 |
| ABERIN, SERGIO LEVI | 8027 EAST PRAIRIE ROAD SKOKIE IL 60076 |
| ABERNETHY, RAYMOND W | 65 WARNER VIEW DR. ALTURAS CA 96101 |
| ABRAMOWITZ, RONALD | 6 CYPRESS POINT LANE JACKSON NJ 08527 |
| ABRONS, VANESSA Y | 1106 W. OHIO STREET GLENWOOD IL 60425-1033 |
| ACCARINO, MARIO A | 2 SUNSET LANE GARDEN CITY NY 11530 |
| ACHTOR, SCOTT R | ADDRESS ON FILE |
| ACOSTA, CHARLENE | 8339 BROADLEAF AVE. BAYTOWN TX 77521 |
| ACOSTA, FELIX | 222 S CLAYTON ST BRUSH CO 80723 |
| ACOSTA, RAY E. | W132N6659 WESTVIEW DR MENOMONEE FALLS WI 53051 |
| ACOTIN, DEVONN | 222 RIVERSIDE DRIVE ELMORA PA 15737 |
| ACREE, DANNY RAY | 9525 NUBBIN RIDGE CT. GRANBURY TX 76048 |
| ACUTIS, JOHN DE | C/O OLIVER R HOFFMAN 22122 VALLEY VIEW DR WEST LAFAYETTE OH 43845 |
| ADAMCZYK, DAVID | 600 LINCOLN AVENUE WINDBER PA 15963 |
| ADAMCZYK, PATRICIA | 600 LINCOLN AVENUE WINDBER PA 15963 |
| ADAMS, ALVIOUS J. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ADAMS, ALVIOUS J. | 1101 ASKINS RD HARTSVILLE SC 29550 |
| ADAMS, ANGELIA G., FOR THE ESTATE OF | MENDEL WAYNE GODFREY C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| ADAMS, ANGELIA G., FOR THE ESTATE OF | PO BOX 307 FORT LAWN SC 29714 |
| ADAMS, ANGELIA GODFREY | WALLACE AND GRAHAM, PA 525 NORTH MAIN STREET SALISBURY NC 28144 |
| ADAMS, ANGELIA GODFREY | 5578 HIGHTOWER RD FORT LAWN SC 29714 |
| ADAMS, CAROLYN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ADAMS, CAROLYN | 1101 ASKINS RD HARTSVILLE SC 29550 |
| ADAMS, CHARLES EDWARD, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ADAMS, CHARLES EDWARD, JR. | 123 JOY DR PICKENS SC 29671-2071 |
| ADAMS, CHARLES O | ADDRESS ON FILE |
| ADAMS, CHESLEY | 129 MONTE VISTA DR PAGOSA SPRINGS C0 CO 81147 |
| ADAMS, DAVID | 91 TAMPICO ROAD TAMPICO IL 61283 |
| ADAMS, DAVID J. | 726 LOVEVILLE RD C85 HOCKESSIN DE 19707-1515 |
| ADAMS, DAVID J. III | 1451 E 55TH STREET APT 717N CHICAGO IL 60615 |
| ADAMS, HARRY JAMES | 1128 RIVER DRIVE SIOUX CITY IA 51109 |
| ADAMS, HERBERT | 512 MARKET STREET WEST UNION OH 45693 |
| ADAMS, HERBERT | YOUNG & CALDWELL LLC 225 NORTH CROSS STREET WEST UNION OH 45693 |
| ADAMS, KARIA (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: BESSIE L. ADAMS 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ADAMS, KARIA (DECEASED) | BESSIE L. ADAMS 7413 LAURIE DR FORT WORTH TX 76112 |
| ADAMS, RACHEL | 123 JOY DR. PICKENS SC 29671 |
| ADAMS, ROBERT | 5850 141ST LN NW RAMSEY MN 55303 |
| ADAMS, SHARI COX | PO BOX 401 BELLS TX 75414 |
| ADAMS, SHARI COX | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |

| Claim Name | Address Information |
|---|---|
| ADAMS, TERRY J | 940 AVE. F WESTWEGO LA 70094 |
| ADAMS, VALERIE S. | 726 LOVEVILLE RD APT 85 HOCKESSIN DE 19707-1524 |
| ADCOCK, EDWARD | 1905 HILLCREST ST FORT WORTH TX 76107-3932 |
| ADDIS, LARRY ANDREW | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ADDIS, LARRY ANDREW | 325 FRIEDBERGER DR. MOUNTAIN REST SC 29664-9121 |
| ADKINS, WAYNE | 414 HOLIDAY DR ABERDEEN MD 21001 |
| ADKINSON, WILLIAM | 897 HIGHWAY 763 3397 WILSON SCHOOL RD HENDERSON TN 38340-3770 |
| ADKINSON, WILLIAM | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ADLAM, FREDERICK W | 3201 1ST ST NE ST PETERSBURG FL 33704-2205 |
| AERY, PHILLIP L. | 165 N. BETTY LN AVONDALE LA 70094 |
| AFSAHI, SAMUEL S | ADDRESS ON FILE |
| AGEE, MYRA | 109 GARLAND CT WHITE HOUSE TN 37188 |
| AGGARWAL, DARSHANA | 2076 PROSPECT AVE ORLANDO FL 32814 |
| AGGARWAL, MANOJ | 383 E 17TH ST 3K BROOKLYN NY 11226 |
| AGGARWAL, ROHIT | 3530 73RD ST APT 3D JACKSON HTS NY 11372-4119 |
| AGLER, BOB | 8971 HIGHWAY AA HIGBEE MO 65257 |
| AGNELLO, JANICE A | 2 MATAWAN GREEN LANE MATAWAN NJ 07747 |
| AGOSTO, ANGEL R. OTERO | CALLE II LOTO 3-ACIENDAS DEL MOR VEGA PO. BOX 1381 CATANO PR 00963 |
| AGOSTO, LUIS A. ROSODO | VISTAS DEL MOVO, CALLE RUISEIEU C-5 CATANO PR 00962 |
| AGUAYO, YVETTE | 14365 NUGENT CIRCLE SPRING HILL FL 34609 |
| AHERN, JAMES W | 4712 N OLCOTT AVE APT 2E HARWOOD HTS IL 60706 |
| AHLFELD, CLYDE | C/O GEORGE & FARINAS, LLP 151 N. DELAWARE ST., STE. 1700 INDIANAPOLIS IN 46204 |
| AHRENSFIELD, GAIL | 260 GERMANVILLE ROAD ASHLAND PA 17921 |
| AHRENSFIELD, JOHN | 260 GERMANVILLE ROAD ASHLAND PA 17921 |
| AIKINS, MONTRICIA | 1107 W. 7TH STREET MOUNT PLEASANT TX 75455 |
| AKBRUT, ALEXANDER | ADDRESS ON FILE |
| AKERS, BRYAN | 499 OWENS RD BELLS TX 75414 |
| AKIN, ROY | PO BOX 984 PASADENA TX 77501 |
| ALAMILLO, JUAN | 1266 SOUTH LAKE ST. #11C LOS ANGELES CA 90006 |
| ALARRID, RALPH | 1244 EL RINCON RD LA LOMA NM 87724-2034 |
| ALBERT, JOSEPH L | PO BOX 1574 NATALBANY LA 70451 |
| ALBERT, JOSEPH L | 48099 GALAFORA RD TICKFAW LA 70466 |
| ALBERTELLI, ROBERT W | ADDRESS ON FILE |
| ALBERTH, RUDY ALLEN | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ALBERTH, RUDY ALLEN | 10503 FLORAFIELD LA CYPRESS TX 77429 |
| ALBORNOZ G., ENRIQUE | SUBIDA MACKENNA 1122 EDIFICIO MACKENNA VILLA DEL MAR CHILE |
| ALBORNOZ, RAFAEL MIGUEL PAREDES | LO MARCOLETA #140 QUILICURA SANTIAGO CHILE |
| ALBRECHT, KRISTY | 10107 BALTIMORE AVE APT 4302 COLLEGE PARK MD 20740 |
| ALBRECHT, KRISTY JOANNE | 10107 BALTIMORE AVE APT 4302 COLLEGE PARK MD 20740 |
| ALBRIGHT, ED | 102 VALLEY ST., BOX 344 SUMMERDALE PA 17093 |
| ALBRIZIO, FRANK | 1 SAINT JOHNS PLACE DARIEN CT 06820 |
| ALCH, IRENE | 3618 DORAL ST PALM HARBOR FL 34685-1085 |
| ALDERMAN, DONALD | 2605 WILLIAMSON RD GRANBURY TX 76048-7560 |
| ALDERSON, BOBBY MACK | 8024 GLEN BRIAR DR CITRUS HTS CA 95610-2404 |
| ALDERSON, PATRICK LEE | 6658 CR 4703 COMMERCE TX 75428 |
| ALDRIDGE, DOUG | 2920 S OVERTON AVE INDEPENDENCE MO 64052-1430 |
| ALDRIDGE, JESE | 8834 FM 102 ROAD RT 1 BOX 320 WHARTON TX 77488 |
| ALDRIDGE, LLOYD | 8834 FM 102 ROAD RT 1 BOX 320 WHARTON TX 77488 |

| Claim Name | Address Information |
| --- | --- |
| ALESI, JOSEPH G | 8113 SEHOME ROAD BLAINE WA 98230 |
| ALEXANDER, BARBARA | 6008 PROTHROW ST. FORT WORTH TX 76112 |
| ALEXANDER, BETTY | 12344 CO. RD. 43 ANDALUSIA AL 36421 |
| ALEXANDER, ERIC | 5517 OAK GROVE RD FT WORTH TX 76134 |
| ALEXANDER, FORREST | 2023 THREE FOLKS SAN ANTONIO TX 78258 |
| ALEXANDER, JANE | 26415 RED CLIFF RIDGE KATY TX 77494 |
| ALEXANDER, JIMMY | 972 CYPRESS TRAIL ROCKDALE TX 76567-5242 |
| ALEXANDER, RICHARD | 26415 RED CLIFF RIDGE KATY TX 77494 |
| ALEXANDER, ROBERT | 424 MAIN ST RM 1500 BUFFALO NY 14202-3615 |
| ALEXANDER, STEPHEN G | 4760 WESTFIELD DRIVE NE ATLANTA GA 30342 |
| ALEXANDER-MCDANIEL, SHIRLEY | 1621 PACIFIC PL FORT WORTH TX 76112 |
| ALFIERI, IGNAZIO | 424 MAIN ST RM 1500 BUFFALO NY 14202-3615 |
| ALIBUTOD, LUISITO J | 181-44 KRUGER ROAD JAMAICA NY 11432 |
| ALLAMON, GREGORY | 38 LOCUST AVENUE HERSHEY PA 17033 |
| ALLAN, JACOB | 2702 A STREET MCKEESPORT PA 15133 |
| ALLAN, RENEE JUNE | 223 SOUTH TURNER STREET SIOUX CITY IA 51103 |
| ALLAN, ROBERT S. | 223 SO. TURNER ST. SIOUX CITY IA 51103 |
| ALLANGE, WALTER | 1098 SPANISH LAKE DR AVON IN 46123-8752 |
| ALLANGE, WALTER K | 41 JOHNSON RD TYLERTOWN MS 39667 |
| ALLDREDGE, WARREN R | 5901 RAZA RD. PEARLAND TX 77584 |
| ALLEN, DANIEL JOSEPH | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ALLEN, DANIEL JOSEPH | 2351 WILDWOOD DR YORK SC 29745 |
| ALLEN, DAVID H | 10611 CR 162 BOLING TX 77420 |
| ALLEN, DENNIS R | PO BOX 88 WEATHERFORD TX 76086-0088 |
| ALLEN, JAMES | 209 WEST 70TH ST. KANSAS CITY MO 64113 |
| ALLEN, JAMES CHARLIE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: SHEILA ALLEN 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ALLEN, JAMES CHARLIE (DECEASED) | SHEILA ALLEN RT 7 BOX 62 JACKSONVILLE TX 75766 |
| ALLEN, JAMES W. | PO BOX 7 NASHWAUK MN 55769-0007 |
| ALLEN, JAMES W. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| ALLEN, JERRY B | 2301 CLAYTON LN HENDERSON TX 75652 |
| ALLEN, JOHN L. | PO BOX 1010 1108 BILLY HOWEY RD WAXHAW NC 28173-8157 |
| ALLEN, JOHN L. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| ALLEN, KATHLEEN G. | PO BOX 7 NASHWAUK MN 55769-0007 |
| ALLEN, KATHLEEN G. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| ALLEN, KEN | 102 NORTH J DRIVE BOERNE TX 78006 |
| ALLEN, LEE A. (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: MONICA PUNCH 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ALLEN, LEE A. (DECEASED) | MONICA PUNCH 3110 CANFIELD HOUSTON TX 77004 |
| ALLEN, SAMIZETTA | 102 TALL WILLOW DRIVE SENECA SC 29672 |
| ALLEN, STEVEN | ADDRESS ON FILE |
| ALLISON, BOB A | 164196 N 4412 RD TUSKAHOMA OK 74574-5962 |
| ALLMAN, CYNTHIA ANN SHELLEY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ALLMAN, CYNTHIA ANN SHELLEY | 3935 PINEHURST DR ROCK HILL SC 29732 |
| ALLRED, JAMES | 11989 FM 1251 E HENDERSON TX 75652-8083 |
| ALONSO, EDUARDO OCASIO | ALTURAS DE CUPSEY RIREDEVCIAL EDIFICIO 19 APT 219 SAN JUAN PR 00926 |
| ALSTON, CAROL | 600 TROJACEK RD ENNIS TX 75119 |
| ALTAMIRANO, ZAY | 1765 REHOBOTH CHURCH RD GRIFFIN GA 30224-7956 |

| Claim Name | Address Information |
| --- | --- |
| ALTEMUS, JOHN D | 106 WILSON RD PHOENIXVILLE PA 19460 |
| ALTENBERGER, DANIEL | 55 WESTWOOD DR. HILLSBORO IL 62049 |
| ALTWEIN, FRANKIE E. | 731 E. STATE HIGHWAY 97 NIXON TX 78140-5246 |
| ALVARADO NINO, MARCOS | TERESA CONCHA WALKER #1122, APARTMENT 303 METROPOLITANA SANTIAGO CHILE |
| ALVARADO NINO, MONICA CAROLINA | TERESA CONCHA WALKER 1121 APARTMENTE 303 METROPOLITANA SANTIAGO CHILE |
| ALVARADO NINO, SEBASTIAN | TERESA CONCHA WALKER 1121 APARTMENT 303 METROPOLITANA SANTIAGO CHILE |
| ALVARADO, PEDRO | EMPRESA 253 C PLACERES VALPARAISO 2390193 CHILE |
| ALVARADO, SERGIO | LOS OLIVOS DE MAUCO, PARCELA 38A QUILLOTA CHILE |
| ALVAREZ GONZALEZ, OSCAR | AV. ALEJANDRO NAVARRETE 3462 VALPARAISO VILLA DEL MAR 2520000 CHILE |
| ALVAREZ, ABRAHAM | 2556 SE ALLEN ST PORT ST LUCIE FL 34984 |
| ALVAREZ, CARLOS | 4035 HAMPTON STREET #1D ELMHURST NY 11373 |
| ALVAREZ, MIGUEL ANGEL CALDERON | ALCALDE SUBERCASEAUX 2099 QUILPUE 2441852 CHILE |
| ALVES, BENJAMIN | PO BOX 49 149 ALVES LANE/W. KEMP MOUNTAIN HOME TX 78058-0049 |
| ALVITES, ROSE MARY | 15618 BOULDER OAKS DR. HOUSTON TX 77084 |
| AMADOR, JOSE A. RESTO | P.O. BOX # 269 GUAYNABO PR 00970 |
| AMADOR, JOSE'A.RESTO | CARR #837.K.2.H.4.BO. SANTA ROSA #2 GUAYNABO PR 00970 |
| AMADOR, LEONARDO | VILLA EDEN ALTO NO 8 LAGUNA VERDE VALPARAISO CHILE |
| AMARAL, EVERETT J, JR. | 390 HOPE FURNACE RD COVENTRY RI 02816 |
| AMARAL, EVERETT J, JR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| AMBER, ALAN | 108 VICEROY DR. SATSUMA FL 32189 |
| AMBER, JOHANNA | 108 VICEROY DR. SATSUMA FL 32189 |
| AMBER, LEE | 108 VICEROY DR. SATSUMA FL 32189 |
| AMBURN, DENNIS | 4909 W SAINT CHARLES AVE LAKE CHARLES LA 70605 |
| AMBURN, MATTHEW | 3589 HWY 389 MERRYVILLE LA 70653 |
| AMBURN, ROBERT WAYNE | 234 STEER CREEK RD TELLICO PLAINS TN 37385 |
| AMEDICK, JASON E. | 652 LAPP RD ALDEN NY 14004 |
| AMERSON, GAYLON | 11231 S LAKEVIEW RD CARBONDALE KS 66414-9319 |
| AMES, MICHAEL | 22 SUMAC COURT COLSTRIP MT 59323-2093 |
| AMEY, JO ANN | EXECUTRIX FOR ARTHUR W RICHARDSON 57 GRANDWOOD CIRCLE DURHAM NC 27712 |
| ANANDA, VIJAYALAKSHMI | 11004 NE 11TH STREET #205 BELLEVUE WA 98004 |
| ANDERSON, ANNICK PAULE | 4849 COLLINGSWOOD DR HGHLNDS RANCH CO 80130-8904 |
| ANDERSON, CHARLES A | 1802 ALBERTA DRIVE LITTLE ROCK AR 72227 |
| ANDERSON, CHARLES JORDAN | 4849 COLLINGSWOOD DR HGHLNDS RANCH CO 80130-8904 |
| ANDERSON, DARLENE | 512 N 4225 E RIGBY ID 83442 |
| ANDERSON, DEAN E, SR. | 4317 POPPLETON AVE OMAHA NE 68105 |
| ANDERSON, DEAN E., JR. | 1320 NO. 87 ST OMAHA NE 68114 |
| ANDERSON, ELIZABETH M. | 2951 MYRTLEWOOD DR DUMFRIES VA 22026-4536 |
| ANDERSON, HARRY CLAIR | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ANDERSON, HARRY CLAIR | 115 WOODLAND HILLS WOODVILLE TX 75979 |
| ANDERSON, HARRY DAVID | 2005 PADDOCKVIEW DR. ARLINGTON TX 76017 |
| ANDERSON, IVY | 1707 LANGLEY WAY HYATTSVILLE MD 20783 |
| ANDERSON, JAMES FRANKLIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ANDERSON, JAMES FRANKLIN | 14703 BRANNOCK HILLS DR. 9994 W IRVING ST BOISE ID 83704-0630 |
| ANDERSON, JOSEPH | 1707 LANGLEY WAY HYATTSVILLE MD 20783 |
| ANDERSON, LORRAINE | 37760 140TH AVE ULEN MN 56585 |
| ANDERSON, MARY L | ADDRESS ON FILE |
| ANDERSON, MARY LYNNE | 212 MOORE ST S SULPHUR SPGS TX 75482-3932 |
| ANDERSON, MARY W. | 1802 ALBERTA DRIVE LITTLE ROCK AR 72227 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, MICHELLE RACHEL (HOPKINS) | 817 CELESTINE CIRCLE VACAVILLE CA 95687 |
| ANDERSON, SHELBY | P.O. BOX 805 COLSTRIP MT 59323 |
| ANDERSON, WILLIAM MAURICE | 340 E. 38TH ST. APT 1005 CHICAGO IL 60653 |
| ANDONIE, CHRISTIAN | LA CORUNA 1440 VINA DEL MAR ALTO VINA DEL MAR, VALPARAISO 2581882 CHILE |
| ANDREASEN, KIM | PO BOX 136 FERRON UT 84523-0136 |
| ANDRES, RIAN | 5415 BLOSSOM LN LINDEN MI 48451 |
| ANDREWS, JAMES KENNETH, SR. | 62420 TACOMA ROAD BARNESVILLE OH 43713 |
| ANDREWS, JAMES KENNETH, SR. | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| ANDREWS, NICK | 7444 FM 327 ELMENDORF TX 78112 |
| ANDREWS, SARA SUE | 7444 FM 327 ELMENDORF TX 78112 |
| ANDRICOS, PAULA | 730 E. LIME AVE MONROVIA CA 91016 |
| ANDUJAR, MARILYN | 35 PLEASANT ST #1 HOLLISTON MA 01746-2606 |
| ANGEL, GARY | 316 MILLS AVE 164 OAK ST VANCEBURG KY 41179-7906 |
| ANGEL, GARY | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| ANGELES, CLAUDIO | 2489 CA RD 157 AUXVASSE MO 65231 |
| ANGERMAN, KATHLEEN | C/O KAISER & GORNICK LLP 100 PRINGLE AVE, SUITE 310 WALNUT CREEK CA 94596 |
| ANGERT, AMY | 374 BEAVER STREET HASTINGS PA 16646 |
| ANGERT, LESLIE | 374 BEAVER ST HASTINGS PA 16646 |
| ANGERT, RODNEY J. | 374 BEAVER STREET HASTINGS PA 16646 |
| ANGIOI, JOSEPH M | 422 SW HORSESHOE BAY PORT ST. LUCIE FL 34986 |
| ANSTEAD, RICHARD | 1428 YORK AVE FARMINGTON NM 87401 |
| ANTHONY, ELIZABETH | 8407 EASTPOINT BLVD. BAYTOWN TX 77521 |
| ANTHONY, VERA | 2223 JOSEPHINE ST NEW ORLEANS LA 70113 |
| APRAHAM, JOEL | 1715 OLDE FARM RD MOREHEAD CITY NC 28557-0029 |
| AQUILAR, ROMAN M. | 18575 RANCHERO RD HESPERIA CA 92345 |
| ARABIE, JOE | MIRER MAZZOCCHI SCHALET & JULIEN PLLC JEANNE E. MIRER 150 BROADWAY, SUITE 1200 NEW YORK NY 10038 |
| ARABIE, JOE | 1303 IRENE DRIVE CEDAR PARK TX 78613 |
| ARAGON, EUVALDO BUDDY | PO BOX 183 TOME NM 87060 |
| ARANEDA, HERNAN | EDEN BAJO LAGUNA VERDE CASA NO 8 VALPARAISO VALPARAISO CHILE |
| ARANEDA, PATRICIO | VILLA EDEN ALTO 46, LAGUNA VERDE VALPARAISO CHILE |
| ARAVENA, RAFAEL ENRIQUE DIAZ | TERESA VIAL #1235 PPTO 165 LAS VEGAS NV 8910283 |
| ARBES, FRANK | 25 CHERRY WAY FREEDOM PA 15042 |
| ARBUTHNOT, BRANDI | 76 BLUEBIRD LOOP NATCHEZ MS 39120 |
| ARBUTHNOT, JAMES | 76 BLUEBIRD LOOP NATCHEZ MS 39120 |
| ARBUTHNOT, JANICE | 76 BLUEBIRD LOOP NATCHEZ MS 39120 |
| ARCHER, MICHELLE | 10822 FM 1301 P.O. BOX 357 BOLING TX 77420 |
| ARCHER, SANDRA | 609 CHICKAPEE TRAIL MAITLAND FL 32751 |
| ARCHER, SANDRA | LAW OFFICES OF BEER & KING, P.C. BARRY H. BEER WELLS FARGO BANK BLDG., SUITE 303 750 EAST MULBERRY AVENUE SAN ANTONIO TX 78212-3154 |
| ARCHIBALD, CURT | 25907 S 177TH PL QUEEN CREEK AZ 85142-8096 |
| ARCHIBALD, MICO V. | PO BOX 818 GARDEN VALLEY ID 83622-0818 |
| ARCHIBALD, MIKE | 401 M. ST. COFFEE CREEK MT 59424 |
| ARCHIBALD, NORA ELIZABETH | 6 TERRACE DR GARDEN VALLEY ID 83622-5272 |
| ARCHULETA, MICHELLE | 175 VALLE DURAN SANTA FE NM 87506 |
| ARCHULETA, MICHELLE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| ARDISSON, ROBERT ALAN | 459 ETON DRIVE GREENSBURG PA 15601 |
| ARDIZZONE, MARIA E | 834 CENTER STREET FORKED RIVER NJ 08731 |
| AREHART, STEVEN | 1843 SIEGFRIEDALE RD. BREINIGSVILLE PA 18031 |

| Claim Name | Address Information |
|---|---|
| ARELLANO, MARCELO | TORO HERRERA 525 VALPARAISO VALPARAISO CHILE |
| ARMBRUST, AMANDA | 1519 BOULEVARD PL DULUTH MN 55811 |
| ARMBRUST, AMANDA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| ARMSTRONG, JACK E., JR. | 104 BASCOM STREET PITTSBURGH PA 15214 |
| ARMSTRONG, JEREMY | 1414 KEY ST WALLER TX 77484 |
| ARMSTRONG, JOHNATHAN | 4093 NORMANNA RD DULUTH MN 55803 |
| ARNETT, AARON | MATHEW N. ARNETT PO BOX 63 SALYERSVILLE KY 41465 |
| ARNETT, AARON | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| ARNETT, CRAIG | 1607 SOUTH HENNEPIN STREET SIOUX CITY IA 51106 |
| ARNHEITER, KAREN | 441 GREEN AVE. LYNDHURST NJ 07071 |
| ARNOLD, KENNETH L | 125 2ND ST CHILDS PA 18407 |
| ARNOLD, KONSTANTIN L | 770 16 AVE VERO BEACH FL 32962 |
| ARNOLD, PHYLLIS (10-1-15) | 125 2ND ST CHILDS PA 18407 |
| ARNOLD, RANDY | 62090 E 278 RD GROVE OK 74344-7545 |
| ARNOLD, TIMOTHY R. | 334 CUDDO TERRACE RD PO BOX 53 NORMAN AR 71960 |
| ARONSON, CHARLES | 190 HAMILTON AVE ISLAND PARK NY 11558-1931 |
| ARONSON, ELLEN | 121 FAYERWEATHER ST CAMBRIDGE MA 02138 |
| ARONSON, ERIC | 190 HAMILTON AVE ISLAND PARK NY 11558-1931 |
| ARREDONDO, DONATO, JR | PO BOX 973 FALFURRIAS TX 78355 |
| ARREDONDO, DONATO, JR | 519 W EDWARDS FALFURRIAS TX 78355 |
| ARRIAGA, CINO | 225 FLUSHING NEW BRAUNFELS TX 78130-3922 |
| ARRINGTON, ERNESTINE D. | 1145 S.W. 25 AVE BOYNTON BEACH FL 33426 |
| ARRINGTON, WILLIE B. | 1145 S.W. 25TH AVE BOYNTON BEACH FL 33426 |
| ARRIOLA, ELZIE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: BOBBY ARRIOLA 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ARRIOLA, ELZIE (DECEASED) | BOBBY ARRIOLA 1114 NORTH APPOMALTOX DR. TEXAS CITY TX 77591 |
| ARROYO, ERMELINDO | 98 WALT WHITMAN WAY HAMILTON NJ 08690 |
| ARROYO, JUAN R. SANTINI | URB. EST. DE CERRO GORDO G1 CALLE 5 BAYAMON PR 00957 |
| ARROYO, JUAN R. SANTINI | CALLE 5-# G1-ESTANCIAS DE CERRO GORDU BAYAMON PR 00957 |
| ARSENAULT, JOSEPH G | 2093 N. 134TH AVE GOODYEAR AZ 85395 |
| ASAD, WILLIAM | 280 STARWBERRY HILL PO BOX 263 USVI CHRISTIANSTED, ST.CROIX VI 00821 VIRGIN ISLANDS (US) |
| ASBURY, WILLIAM J | 1703 FRIENDSHIP RD. ABERDEEN OH 45101 |
| ASH, DAVID | 1110 FOXIANNA ROAD MIDDLETOWN PA 17057 |
| ASHBAUGH, ROBERT L | 2593 SHELLY DR. INDIANA PA 15701 |
| ASHBY, ANTHONY | PO BOX 2413 SMITHFIELD NC 27577-2413 |
| ASHBY, ANYAH | 313 BALMORAL ST. CLAYTON TX 27520 |
| ASHBY, PENNY | 109 ADLER LANE GOLDSBORO NC 27530 |
| ASHBY, WILLIAM | 109 ADLER LANE GOLDSBORO NC 27530 |
| ASHLEY, DAVID | 2450 SADDLE WAY RICHLAND WA 99352 |
| ASHLEY, LARRY | 311 N. QUEEN RIDGE AVE INDEPENDENCE MO 64056 |
| ASHLEY, RALPH LAMAR | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| ASHLEY, RALPH LAMAR | 651 EAST 11TH PLACE HIALEAH FL 33010 |
| ASHLEY, WILLIAM HENRY, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ASHLEY, WILLIAM HENRY, JR. | 514 DRAKE RD. DONALDS SC 29638-8930 |
| ASHTON, GENE | 293 E. 2280 NORTH NORTH LOGAN UT 84341 |
| ASHURST, WILLIAM | 1609 S. WHITNEY DR INDEPENDENCE MO 64057 |
| ASPE VILLANUEVA, VICTOR MANUEL | ARMANDO CARRERA 1399 VILLA ALEMANA VALPARAISO VILLA ALEMANA 2520000 CHILE |

| Claim Name | Address Information |
| --- | --- |
| ASSELIN, DONALD L | PO BOX 1478 QUARTZSITE AZ 85346-1478 |
| ATCHLEY, BRET | 6315 TURTLE CREEK DR. PASADENA TX 77505 |
| ATHENS, ALEXANDER | 978 CLOVERDALE AVE MEDINA OH 44256 |
| ATKINS, BARNEY ALLEN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ATKINS, BARNEY ALLEN | 202 SIRRINE ST HONEA PATH SC 29654 |
| ATKINSON, CLIFTON | BOX 848 BEAVER DAM RD HARTSVILLE SC 29550 |
| ATKINSON, STEVE | 226 EAST OLD CAMDEN RD HARTSVILLE SC 29550 |
| ATTEBERRY, JAMES | 401 S PALESTINE ST #131 ATHENS TX 75751-2511 |
| ATTERBERRY, WANDA | 5555 CO. RD. 101 FULTON MO 65251 |
| ATTERBERRY, WILLIAM | 5555 CO. RD. 101 FULTON MO 65251 |
| AUCKER, GREGORY | 794 NUMBER 19 ROAD NEW COLUMBIA PA 17856 |
| AUCKER, GREGORY | 794 NUMBER 10 ROAD NEW COLUMBIA PA 17856 |
| AUMILLER, LYNNWOOD | 301 FREEDOM ROAD BLACKVILLE SC 29817 |
| AUMILLER, MARY W | 301 FREED RD BLACKVILLE SC 29817 |
| AUSTIN, ALISHIA | 1210 HICKORY DR. WAUKESHA WI 53186 |
| AUSTIN, BILL | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| AUSTIN, BILL | 123 FORREST AVE SHORE ACRES TX 77571 |
| AVALOS, JOEL | 10605 NORVIC ST HOUSTON TX 77029 |
| AVALOS, JOSE | 10605 NORVIC ST HOUSTON TX 77029 |
| AVALOS, MARIA | 10605 NORVIC ST HOUSTON TX 77029 |
| AVALOS, RUTH | 10605 NORVIC ST HOUSTON TX 77029 |
| AVALOS, SEPHORA | 10605 NORVIC ST HOUSTON TX 77029 |
| AVANT, TERRY MICHAEL | 8500 CLEARLAKE DR. MABELVALE AR 72103 |
| AVERITTE, CARLIE P | 2250 STEDMAN-CEDAR CREEK RD. STEDMAN NC 28391 |
| AVERY, CINDY | 1677 SGEIGER ST. TACOMA WA 98465 |
| AVERY, GARY B. | THE LIPMAN LAW FIRM 5915 PONCE DE LEON BLVD. STE. 44 CORAL GABLES FL 33146 |
| AVERY, GARY B. | 1306 CARIBBEAN WAY LANTANA FL 33462 |
| AVILA, CONCEPCION | 461 CENIZO DR ROBSTOWN TX 78380 |
| AVILA, SIMON | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| AVILA, SIMON | 461 CONIZO ST ROBSTOWN TC TX 78380 |
| AVISON, MARTHA PIERRE | 30 REYNOLDS DRIVE EATONTOWN NJ 07724 |
| AWWADIEH, ANDREA | 13412 SW 83RD AVE PINECREST FL 33156-6610 |
| AYERS, JOANN H. DECEASED | 117 CREEK HILL ROAD MADISON HEIGHTS VA 24572 |
| AYERS, JOANN H. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| AYERS, ROBERT LEWIS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| AYERS, ROBERT LEWIS | 116 REMINGTON RD ROCKY POINT NC 28457 |
| AYUSO, JOSEPHINE | 84 NESTRO RD WEST ORANGE NJ 07052 |
| AZCARATE, JOHN DONALD | PO BOX 62 PALATKA FL 32178-0062 |
| BABERS, WILLIAM CURTIS (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: ALICE FAYE BABERS 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BABERS, WILLIAM CURTIS (DECEASED) | ALICE FAYE BABERS 17033 BUTTE CREEK #901 HOUSTON TX 77090 |
| BABNEAU, RONALD E | 4316 W HOUSTON RD MACKAY ID 83251 |
| BACHAND, JOYCE A. | 4260 WALDO CIRCLE PERRY FL 32348-7414 |
| BACKO, KENNETH | 3713 FOUNTAIN ST CASTLE SHANN PA 15234-2320 |
| BACOTE, HARRIETTE | 102 TALL WILLOW DRIVE HARTSVILLE SC 29550 |
| BADALIAN, TATOUL | ADDRESS ON FILE |
| BADMAN, THOMAS | 444 RIVER ROAD SELINSGROVE PA 17870 |
| BADMAN, TODD | 10 LITTLETOWN RD SELINSGROVE PA 17870 |

| Claim Name | Address Information |
|---|---|
| BAEZ-FALCON, MONSERRATE | 1055 HILLSIDE AVE STRATFORD CT 06614 |
| BAEZA, OSWALDO | 19013 E RINGO CIR INDEPENDENCE MO 64124 |
| BAGANSKI, FRANK | 1577 DONATION RD ERIE PA 16509 |
| BAGGETT, KENNETH | 2471 LAKE LINCOLN DR NE WESSON MS 39191 |
| BAGGETT, KENNETH, JR | 2471 LAKE LINCOLN DR NE WESSON MS 39191 |
| BAGGETT, PATRICIA | 2471 LAKE LINCOLN DR NE WESSON MS 39191 |
| BAHR, JENNIE DECEASED | 8042 KEETON RD ELKRIDGE MD 21075 |
| BAHR, JENNIE DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BAILEY, JANET | 7902 BANYAN ST FT PIERCE FL 34951 |
| BAILEY, JERRY M. | LAW OFFICES OF PETER G. ANGELOS ONE CHARLES CENTER 100 N. CHARLES STREET BALTIMORE MD 21201-3804 |
| BAILEY, JERRY M. | 1361 MIDTOWN VILLAGE DR CONWAY SC 29526-2983 |
| BAILEY, MARY R. | 210 ALICE ST. AMA LA 70031 |
| BAILEY, PHILLIP | 4413 VAUGHN LN BILLINGS MT 59101-4946 |
| BAILEY, PHILLIP | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BAILEY, RENITA E. | 4230 34TH ST #204 MOUNT RAINIER MD 20712-1738 |
| BAILEY, RONALD R | 105 N. DELAWARE DRIVE LOT 74 APACHE JUNCTION AZ 85120 |
| BAILEY, RONALD RICHARD | 105 N DELAWARE DRIVE LOT 74 APACHE JUNCTION AZ 85120 |
| BAINE, HOWARD | 3014 POMO CIRCLE CROSSVILLE TN 38572 |
| BAIR, STANTON, JR | 160 SWITH COURT YORK PA 17404 |
| BAIR, WILLIAM E. | 1927 FLETCHER ST. ANDERSON IN 46016-4426 |
| BAIRD, JERRY A. | 989 HWY 140 HESPERUS CO 81326 |
| BAJAJ, SUDHA | 2102 MERRYWOOD DRIVE EDISON NJ 08817 |
| BAKER JR., PAUL | 372 DEVITT CAMP ROAD ALLENWOOD PA 17810 |
| BAKER, BILLY WAYNE | 23910 W INTERSTATE 10 APT 6304 SAN ANTONIO TX 78257-1410 |
| BAKER, CAROL ANN | 23910 W INTERSTATE 10 APT 6304 SAN ANTONIO TX 78257-1410 |
| BAKER, HERMAN F. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BAKER, HERMAN F. | 1641 S. VON ELM POCATELLO ID 83201 |
| BAKER, JANE | 372 DEVITT CAMP ROAD ALLENWOOD PA 17810 |
| BAKER, KATRESSA | 372 DEVITT CAMP ROAD ALLENWOOD PA 17810 |
| BAKER, KIM AARON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BAKER, KIM AARON | PO BOX 2082 SALISBURY NC 28146 |
| BAKER, LUKE | 309 BIRCH AVENUE MT. GRETNA PA 17064 |
| BAKER, SIDNEY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BAKER, SIDNEY | 5084 C.R 31 ANGLETON TX 77515 |
| BAKER, STACY | 612 COBBLESTONE LN LANCASTER PA 17601-3361 |
| BAKER, THOMAS | 36 OAKWOOD DRIVE NEW FLORENCE PA 15944 |
| BALABAN, CLAIRE | 313 DEHAVEN DRIVE #313 YONKERS NY 10703 |
| BALDERRAMAS, EDDIE M. | 2110 S. WEST NEDGE AVE. KALAMAZOO MI 49008 |
| BALDWIN, LENWARD | 1332 FARMERS UNION RD CLARKTON NC 28433 |
| BALDWIN, SAM | 108 MOORES RUN RD. MANCHESTER OH 45144 |
| BALDWIN, THERESA | 9326 EAGLES LANDING MAGNOLIA TX 77354 |
| BALDWIN, WILLIAM W | 3336 FM 3092 GAINESVILLE TX 76240 |
| BALES, DONALD L | 882 GA HW 18 W GRAY GA 31032 |
| BALL, BRYAN | 2138 SW BUCHANAN ST. TOPEKA KS 66611 |
| BALLARD, FRANKIE | 189 CR 332 ROSEBUD TX 76570 |
| BALLENGER, ERIC | 2428 CREEK CROSSING COURT ARLINGTON TX 76018 |
| BALLEW, FLORENCE GALLAMORE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
| --- | --- |
| BALLEW, FLORENCE GALLAMORE | 8 FAIRHOPE LN GREENVILLE SC 29617 |
| BALMER, DOROTHEA SHAWN | 1640 E. PHILLIPS LAKE LOOP SHELTON WA 98584 |
| BAMMES, KAREL L | 8761 W CORNELL AVE #8 LAKEWOOD CO 80227-4819 |
| BAMMES, KAREL L | 8761 W CORNELL AVE APT 8 LAKEWOOD CO 80227-4819 |
| BANDY, MASON E | ADDRESS ON FILE |
| BANERJEE, DEEPAK DECEASED | 383 SHOSHONE PLACE MURFREESBORO TN 37128 |
| BANERJEE, DEEPAK DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BANKO, EDWARD | 2620 HOLBROOK APT # 813 HAMTRAMCK MI 48212 |
| BANKO, EDWARD STANLEY | 24540 WAGNER WARREN MI 48089 |
| BANKS, ANNIE L | 1125 CHICAGO RD HERMANVILLE MS 39086 |
| BANKS, GENE A | 1996 COUNTY ROAD 429 STEPHENVILLE TX 76401-6494 |
| BANKS, J C | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BANKS, J C | 2934 VALWOOD PKWY DALLAS TX 75234 |
| BANKS, JAMES H, JR | PO BOX 362 213 HICKORY ROCKDALE TX 76567 |
| BANKS, JANET ANN | 1996 COUNTY ROAD 429 STEPHENVILLE TX 76401-6494 |
| BANKS, ROBERT DEAN (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: PATRICK JOHNSON 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BANKS, ROBERT DEAN (DECEASED) | PATRICK JOHNSON 8830 OAK KNOLL HOUSTON TX 77087 |
| BANNER, THEODORE J | 441 TIPPECANOE RD KNOX PA 16232 |
| BARAJAS, ALFRED | 7114 ROBIN MEADOW STREET PEARLAND TX 77581 |
| BARBER, BURTON | 117 STORMER RD INDIANA PA 15701-8976 |
| BARBER, JAY DAVID | 3525 RIVER RD RICHFIELD NC 28137 |
| BARBER, JAY DAVID | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BARBER, SHANNON N. | 3525 RIVER RD RICHFIELD NC 28137 |
| BARBER, SHANNON N. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BARBER, SUSAN F. | 30400 E HUNTER RD SIBLEY MO 64088-9165 |
| BARBOUR, MICHAEL STEPHEN | 216 ANGIE DR GOLDSBORO NC 27530 |
| BARBOUR, MICHAEL STEPHEN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BARCLAY, WILLIAM S | 1729 MCDAVID CT ALEDO TX 76008-2847 |
| BARDESSI, PEDRO | AVDA ROSARIO NORTE 532 PISO 18 LAS CONDES SANTIAGO CHILE |
| BARE, WENDELL WAYNE | 1710 RIDGEWAY RD ABERDEEN OH 45101 |
| BAREFIELD, NEWELL ROBERT | ADDRESS ON FILE |
| BAREFIELD, NEWELL ROBERT | 1975 FORDS CREEK RD POPLARVILLE MS 39470-7144 |
| BARELA, PAUL | 1292 SAGEBRUSH CT SE RIO RANCHO NM 87124 |
| BARELA, SANDRA | 1292 SAGEBRUSH CT SE RIO RANCHO NM 87124 |
| BARENFANGER, SCOTT | 912 W MICHIGAN ST EVANSVILLE IN 47710 |
| BARFIELD, BONNIE | 506 COFER ROAD EAST CORDELE GA 31015 |
| BARICEVIC, JOHN J | 16850 SW 129TH AVE TIGARD OR 97224 |
| BARKER, JOHN M | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BARKER, JOHN M | 1009 N.W. 9TH ST GRAND PRAIRIE TX 75050 |
| BARLETTA, SERGIO | VIENA 455 MARGA MARGA VILLA ALEMANA CHILE |
| BARLOW, BRIAN | ADDRESS ON FILE |
| BARLOW, BRIAN ANDRA | 580 SENATORS RIDGE DRIVE DALLAS GA 30132 |
| BARNDOLLAR, DAVID | 16918 W. HALIFAX CT. SURPRISE AZ 85374 |
| BARNES, DENNIS WAYNE | 149 ALLEN LOOP RD. 282 BRIGGS FARM RD RUTHERFORDTON NC 28139-8833 |
| BARNES, DENNIS WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BARNES, GLORIA | ADDRESS ON FILE |
| BARNES, GLORIA | 485 LENOX AVE APT 7B NEW YORK NY 10037-2403 |

| Claim Name | Address Information |
|---|---|
| BARNES, GLORIA | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, GRADY REGINALD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BARNES, GRADY REGINALD | 205 HERITAGE PARK DR WILMINGTON NC 28401 |
| BARNES, JAMES | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, JIMMY | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, JIMMY RAY | 2729 WOOD RD. MOORESBORO NC 28114-8782 |
| BARNES, JIMMY RAY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BARNES, PATRICIA LEDFORD | 2729 WOOD ROAD MOORESBORO NC 28114 |
| BARNES, RODNEY | 419 N.E WILLOWS AVE. PORT ST. LUCIE FL 34952 |
| BARNES, SHIRLEY HOLLAND | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BARNES, SHIRLEY HOLLAND | 205 HERITAGE PARK DR WILMINGTON NC 28401 |
| BARNETT, CAROL DYER | 1605 SKYLES RD ROCKDALE TX 76567 |
| BARNETT, GILBERT | 725 HAYDEN AVE AKRON OH 44320-1703 |
| BARNETT, JAMES | 361 CLINTON AVE APT 4G BROOKLYN NY 11238 |
| BARNETT, LAURIE | 1499 BARR SLOPE RD. CLYMER PA 15728 |
| BARNETT, ROGER | 1706 W 59TH STREET LOS ANGELES CA 90047 |
| BARNETT, WESLEY | 1499 BARR SLOPE RD. CLYMER PA 15728 |
| BARNETT, WYLIE | 403 WOODBRIDGE LANE KANSAS CITY MO 64145 |
| BARNETTE, JAMES WILLIAM, JR. | 5020 WHEAT DR. SW CONCORD NC 28027-8742 |
| BARNETTE, JAMES WILLIAM, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BARNEY, CHARLES | 557 SYCAMORE LANE PRYOR OK 74361 |
| BARNEY, IVAN M. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BARNEY, IVAN M. | 451 SW COURT ST 17790 FROST RD DALLAS OR 97338-9430 |
| BARNEY, VICTOR | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BARNEY, VICTOR | P.O. BOX 161 SHIPROCK NM 87420 |
| BARNHART, DENNIS O. | 258 WEST MAHONING STREET DANVILLE PA 17821 |
| BARNICK, DANIEL R. | 26811 HALONEN RD. FINLAYSON MN 55735 |
| BARONICH, CARL | 7 SKYLINE CIRCLE BROCKPORT NY 14420 |
| BARR, RONALD L | 13130 SE 93RD CIRCLE SUMMERFIELD FL 34491 |
| BARRA VICENCIO, PEDRO MANUEL | PEYRONET 454-A QUILPUE CHILE |
| BARRETT SR., DONALD | 3400 OXCART RUN ST. ELPASO TX 79936 |
| BARRETT, JAMES WILLIAM | 373 MOUNTAIN VIEW RD. SE ROME GA 30161 |
| BARRETT, LINDA J | 373 MOUNTAIN VIEW RD. SE ROME GA 30161 |
| BARRETT, LISA SHANNON | 6138 STONEY RIVER DR HARRISON TN 37341-8029 |
| BARRETT, RICHARD | P.O. BOX 318 MT. VERNON TX 75457 |
| BARRETT, WILLIAM G | HC 76 BOX 1763 PITTSBURG MO 65724 |
| BARRICK, WILLIAM S | 270 MOUNTAIN RD NEWVILLE PA 17241 |
| BARRIENTOS, ROBINSON | LAGO CASTOR 1212 VALPARAISO VILLA DEL MAR 2520000 CHILE |
| BARRON, ALICE | 513 MURRAY MARSHALL TX 75672 |
| BARRON, CAMERON & NICHOLAUS | 2903 AVE F APT B FT PIERCE FL 33450 |
| BARRON, CHARLIE III | 2006 VALENCIA AVE FORT PIERCE FL 34946 |
| BARRON, GEOFFERY R | 1673 PICKENS CIR BAKER FL 32531-8447 |
| BARRON, GEOFFERY RODNEY | 1673 PICKENS CIR BAKER FL 32531-8447 |
| BARRON, MICHAEL J. SR | 4129 N US HIGHWAY 1 FORT PIERCE FL 34946-8409 |
| BARRON, MICHAEL SR | 4129 N US HIGHWAY 1 FORT PIERCE FL 34946-8409 |
| BARRON, SUSANN | 4511 ELYSIAN FIELDS HWY MARSHALL TX 75672 |
| BARRON, TRESHONDREA & CRYSTAL | 2903 AVE F APT B FT PIERCE FL 33450 |

| Claim Name | Address Information |
|---|---|
| BARROS, GONZALO | AV. C. COLON 6465 DEPTO. 905 LAS CONDES SANTIAGO 7570580 CHILE |
| BARTH-SHAUM, SANDRA M | 2185 IOWA RD OTTAWA KS 66067 |
| BARTHOLD, WILLIAM C. | 448 PARK TRACE BLVD OSPREY FL 34229-8892 |
| BARTICK, DAN | 5223 TOWER AVENUE SUPERIOR WI 54880 |
| BARTLETT, WILLIAM ALLEN | 10798 C/R 2143N TATUM TX 75691 |
| BARTLEY, JIMMY F | ADDRESS ON FILE |
| BARTOLETTA, DANA | 106 AUTUMN ST ALIQUIPPA PA 15001 |
| BARTOLETTA, KRISTINE | 106 AUTUMN ST ALIQUIPPA PA 15001 |
| BARTOLETTA, NICOLE | 106 AUTUMN ST ALIQUIPPA PA 15001 |
| BARTOLETTA, SAMUEL | 106 AUTUMN ST ALIQUIPPA PA 15001 |
| BARTON, PHILIP | 37 BRIARCLIFF DRIVE HORSEHEADS NY 14845 |
| BARWICK, DONALD R | 710 S. CECELIA ST SIOUX CITY IA 51106 |
| BARWICK, JANICE | 2706 MT. LEBANON ROAD CAMPOBELLO SC 29322 |
| BARWICK, KEITH ALFRED | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BARWICK, KEITH ALFRED | 2706 MT. LEBANON RD. CAMPOBELLO SC 29322 |
| BASINGER, NORMAN R. | 1003 MARIE AVE. M KANNAPOLIS NC 28083-2946 |
| BASINGER, NORMAN R. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BASS, CAROL | 196 12 AVE N TONAWANDA NY 14120 |
| BASTIAS, GONZALO GEORGE ROBERTO MARCHANT | CAMINO LAS DOCAS PARCELA 1571 LAGUNA VERDE VALPARAISO – CASILLA 30V. CHILE |
| BASUALTO, ERIC ENRIQUE CARRASCO | PASAJE ENRIQUE LIHN 1171 VILLA ALEMANA 2461611 CHILE |
| BATES, BEN | 4031 SO SUNRISE AVE SPRINGFIELD MO 65807 |
| BATES, JEFF | PO BOX 1399 MINNEOLA FL 34755 |
| BATES, JOHN | 14047 DD HWY NORBORNE MO 64668 |
| BATISTA, DANIEL | 13213 LADY ASHLEY RD. MIDLOTHIAN VA 23114 |
| BATTERTON, MICHAEL | 2315 S CLEVELAND ST KENNEWICK WA 99338 |
| BATTLE, JOHN | 7631FORDHAM CREEK LN ORLANDO FL 32818 |
| BATTLES, LARRY WILLIAM, SR. | 2642 OAK VALLEY LN CORSICANA TX 75110 |
| BATTS, IVEY DUDLEY, JR. | 6611 WILBURN DR CAPITOL HGTS MD 20743-3353 |
| BATTS, IVEY DUDLEY, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BAUER, ARNOLD C. | 1607 SAPLING DR ALLISON PARK PA 15101 |
| BAUER, JASON R. | 310 SCHOOL ST PITTSBURGH PA 15209 |
| BAUER, JOSHUA A. | 1607 SAPLING DR ALLISON PARK PA 15101 |
| BAUER, KENNETH | 816 8TH STREET PO BOX 367 CORRECTIONVILLE IA 51016 |
| BAUER, KIM | 816 8TH STREET PO BOX 367 CORRECTIONVILLE IA 51016 |
| BAUER, LORI | 1607 SAPLING DR ALLISON PARK PA 15101 |
| BAUER, ROBERT MICHAEL | 12703 AZALEA LN OWASSO OK 74055-4020 |
| BAUER, WILLIAM | 197 CHAPPAQUA RD BRIARCLIFF MANOR NY 10510 |
| BAUM, JENNAE M. | 3617 S STAYTEN AVE INDEPENDENCE MO 64055 |
| BAUMAN, DAVID A | 44526 SILVER VALLEY RD KINGSTON ID 83839 |
| BAUMAN, DAVID A | 44526 SILVER VALLEY RD KINGSTON ID 83850 |
| BAUMANN, JODI | 15067 YAKIMA ST. NW RAMSEY MN 55303 |
| BAUMANN, JODI | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BAUMANN, MATTHEW | 15067 YAKIMA ST. NW RAMSEY MN 55303 |
| BAUMANN, MATTHEW | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BAZILE, ROY L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BAZYK, BRYAN | 2863 CARPENTERS PARK ROAD DAVIDSVILLE PA 15928 |
| BEACHAM, DEREK K. | 16589 TAYLOR RD. MOUNT VERNON WA 98273 |
| BEALEFELD, FREDERICK HENRY, JR. | 2920 VIRGINIA AVE HALETHORPE MD 21227 |
| BEALICK, BARRY F. | 920 CO-OP CITY BLVD., APT. 15B BRONX NY 10475-1633 |
| BEAM, RONALD K | 110 FRANKLIN ST LULING LA 70070 |
| BEARD, CURTIS WADE | ADDRESS ON FILE |
| BEARD, RENE | 5845 BONSALLO DR LOS ANGELES CA 90044 |
| BEARDEN, LORA | PO BOX 133 ATCO NJ 08004-0133 |
| BEARDEN, LORA LEE (SCHEMELIA) | PO BOX 133 ATCO NJ 08004-0133 |
| BEARS, MICHAEL | 1845 GEORGETOWN RD. SANDY LAKE PA 16145 |
| BEASLEY, CARLA | 981 DENNING ROAD BENSON NC 27504 |
| BEASLEY, CHERYL | 1034 ARROYO DR CHULA VISTA CA 91910-6606 |
| BEASLEY, GARY O | 3602 GOLFVIEW RD. (MAIL-PO BOX 432) HOPE MILLS NC 28348 |
| BEASLEY, WYLIE V | PO BOX 215 OLNEY TX 76374-0215 |
| BEAUBIEN, GILBERT | 6010 W DEDHAM TRL CRYSTAL RIVER FL 34429-7546 |
| BEAVEN, DARRELL D | 6006 MALLOY AVE. FERNDALE WA 98248 |
| BEAVERS (HOPKINS), NANCY | P.O. BOX 385 WALNUT SPRINGS TX 76690 |
| BEBBER, PATRICIA MARIANNE WARD | 15350 SW 155 TER MIAMI FL 33187 |
| BECER, MICHAEL F | 111 SPRINGER ROAD LIGONIER PA 15658 |
| BECKER, ROBERT J | 1320 4TH AVENUE NEBRASKA CITY NE 68410 |
| BECKERT, ROBERT D | 1062 BOMAR CT MARS PA 16046-3046 |
| BECKHAM, JAMES WILLIAM | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BECKHAM, JAMES WILLIAM | PO BOX 538 LANCASTER SC 29721-0538 |
| BECKLEY, MAUREEN D | 731 HAZLE ST HANOVER TOWNSHIP PA 18706 |
| BECKLING, SARAH (NEE LOPEZ) | 1010 LAMONT AVE STATEN ISLAND NY 10309 |
| BECUDE, RAYMOND L. | 3643 MARSHFIELD RD. JOHNS ISLAND SC 29455 |
| BECUDE, RAYMOND L. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BEDELL, TERRY | 9680 BUCKTOOTH RUN RD. LITTLE VALLEY NY 14755 |
| BEDFORD, GLAYDENE H | 7526 GUINEVERE DR SUGAR LAND TX 77479 |
| BEDFORD, ROBERT MAXEY | 7526 GUINEVERE DR SUGAR LAND TX 77479 |
| BEDNAREK, TAMARA | 3196 HWY 73 KETTLE RIVER MN 55757 |
| BEDNAREK, TAMARA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BEEBE, JOSEPH R | ADDRESS ON FILE |
| BEERS, ALFRED | 4 HUGHES ST BINGHAMTON NY 13903 |
| BEERS, JOHN | 51 RISHEL RD BLOOMSBURG PA 17815 |
| BEES, JAMES E. | 8766 CIMARRON CIRCLE PARKVILLE MD 21234 |
| BEESLEY, ROBERT | 644990 COUNTY HWY A IRON RIVER WI 54847 |
| BEHUN, MICHEAL | 129 JARRETT AVE BUTLER PA 16001-1979 |
| BELCHE (MORILLAS), BARBARA L | 1611 TRUSCOTT CT ROSEVILLE CA 98661 |
| BELCHER, CHESTER | 5111 PALM DRIVE FORT PIERCE FL 34982 |
| BELCHER, CLIVE | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| BELCHER, CLIVE | RT 2 BOX 230 ALTA LOMA TX 77510 |
| BELGRAVE, NICHOLAS G. | 6 FLORIDA DR NEWBURGH NY 12550 |
| BELINSKY, SHIRLEY (SANDY) | 7666 RACITE RD MACUNGIE PA 18062-2085 |
| BELL, AMELIA LORRAINE | 476 HOLLY DR ROCKDALE TX 76567 |
| BELL, EVELYN AILEEN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BELL, EVELYN AILEEN | 609 HILLCREST ST BLACKSBURG SC 29702 |

| Claim Name | Address Information |
|---|---|
| BELL, JAMES III | 1252 TENNER RD NATCHEZ MS 39120 |
| BELL, JANICE | 152 N MURPHREE ST PO BOX 93 PITTSBORO MS 38951 |
| BELL, JOHN W | 486 PINEVIEW DRIVE ELIZABETH PA 15037 |
| BELL, KAITLYN ANNETTE | 476 HOLLY DR. ROCKDALE TX 76567 |
| BELL, KATEISHA T | 1252 TENNER RD NATCHEZ MS 39120 |
| BELL, LESTER JUNIOR | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BELL, LESTER JUNIOR | 609 HILLCREST ST. BLACKSBURG SC 29702-1133 |
| BELL, NATHAN B | 297 BELLA GROVE CIRCLE VIDALIA LA 71373 |
| BELL, OSCAR CARL | 324 HIGH POINT ROAD BURLESON TX 76028 |
| BELL, PAUL W | 5440 AN CO RD 473 TENNESSE COLONY TX 75861 |
| BELL, SUE | 117 JULES AVE JEFFERSON LA 70121 |
| BELL, THOMAS JUSTIN | 476 HOLLY DR ROCKDALE TX 76567 |
| BELL, THOMAS M | 1508 WOODLAND RD. INDIANA PA 15701 |
| BELLAH, GUY MAXWELL, JR. | 5510 NE ANTIOCH RD # 135 KANSAS CITY MO 64119 |
| BELLAH, GUY MAXWELL, JR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BELLAMY, JOHN F. | P.O. BOX 221484 DENVER CO 80222 |
| BELLETSKY, CHARLES | 7 SWEET WILLIAM CT. HOMOSASSA FL 34446 |
| BELLINE, RONALD | 2938 DAWN HAVEN LANE PEARLAND TX 77584 |
| BELLINGER, FREDERICK | 43 BARRETT RD ENFIELD CT 06082 |
| BELSHAW, STEVEN | 1127 GRANT AVE #6 NOVATO CA 94945-3113 |
| BELSHAW, STEVEN | 15081 GROVE STREET HEALDSBURG CA 95448 |
| BELT, REBECCA, INDVIDUALLY AND AS | 415 NORTH MAIN STREET MARION KY 42064 |
| BELT, REBECCA, INDVIDUALLY AND AS | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| BELTON, THERESA | 34 GAIL ST P.O. BOX 113 FAYETTE MS 39069 |
| BENARD, DALE | 6715 S US 45 RD BROOKPORT IL 62910 |
| BENCINA, FRANK | 1354 BRUCE CT. MERRICK NY 11566 |
| BENITEZ, JONATHAN ANDREW | 533 HARMONY GLEN CIRCLE ROCK HILL SC 29730 |
| BENITEZ, MONICA SHANTE | 533 HARMONY GLEN CIRCLE ROCK HILL SC 29730 |
| BENITEZ, RACHEL NICOLE | 533 HARMONY GLEN CIRCLE ROCK HILL SC 29730 |
| BENITEZ-CANALES, JUAN JOSE | 533 HARMONY GLEN CIRCLE ROCK HILL SC 29730 |
| BENKERT, THOMAS C. | 33-33 160TH STREET FLUSHING NY 11358 |
| BENNETT, AMBER | 4600 PALUXY DR APT 2006 TYLER TX 75703-2520 |
| BENNETT, ANGEL | 741 LANDER STREET BRIDGECITY LA 70094 |
| BENNETT, ANTHONY L , SR | 7927 S. OAK PARK BURBANK IL 60459 |
| BENNETT, CHRISTOPHER | 255 FAIRCHILD DR BILOXI MS 39531-3257 |
| BENNETT, DARLENE A | 1045 SOUTH COCALICO ROAD DENVER PA 17517 |
| BENNETT, RAYMOND EUGENE | 2105 SOUTH LEMON STREET SIOUX CITY IA 51106 |
| BENNETT, ROMEL E. | 3700 VENTURA DR CHALMETTE LA 70043 |
| BENNETT, WILLIAM | 741 LANDER STREET BRIDGE CITY LA 70094 |
| BENNETT, WILLIAM, JR | 741 LANDER STREET BRIDGE CITY LA 70094 |
| BENNY BOTTITA JR., BENNY | 1258 ROUTE 83 SOUTH DAYTON NY 14138 |
| BENSON, DOUGLAS | 920 SOUTH STATE ST. NEW ULM MN 56073 |
| BENSON, MARK A | 2004 DORNBUSH RD BROOKPORT IL 62910 |
| BENTIVEGNA, SCOTT | 107 NASSAU DR LAWRENCEVILLE NJ 08648 |
| BENTON, WILLIAM DAVID | 711 COLUMBIA AVE CAROLINA BEACH NC 28428 |
| BERG, MICHAEL | 1126 OSPREY LANE DENTON MD 21629 |
| BERGER, KEVIN | 557 SCHUYLKILL MOUNTAIN ROAD SCHUYLKILL HAVEN PA 17972 |
| BERGESEN, ROBERT B | 30 NORTH YEW ST GLEN COVE NY 11542 |

| Claim Name | Address Information |
|---|---|
| BERGHORN, JAMES | 153 WOODBINE AVE MERRICK NY 11566 |
| BERGHORN, JAMES | 153 WOODBINE AVE MERRICK NY 11566-3244 |
| BERGHORN, JAMES W | 153 WOODBINE AVE MERRICK NY 11566 |
| BERGMAN, WILLIAM BRYANT (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: WILLIAM B. BERGMAN 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BERGMAN, WILLIAM BRYANT (DECEASED) | WILLIAM B. BERGMAN 406 MAPLE ST PASADENA TX 77506 |
| BERGMAN, WILLIAM, JR | 17127 SPRAWLING OAKS DR CONROE TX 77385-4560 |
| BERGUM, GARY | 5857 CANYON VISTA DR. FLORENCE MT 59833 |
| BERO, DAVID G. | P.O. BOX 173 EAST PALATKA FL 32131 |
| BERO, DAVID G. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BERREY III, JAMES | 1373 COLLIER ROAD GRADY AL 36036 |
| BERREY, LOENE | 4717 MOORE RD GRADY AL 36036 |
| BERREY, STACEY | 10886 MEIWETHER TRAIL GRADY AL 36036 |
| BERROS, JAMES | 8997 ELLINGTON WAY CHATTANOOGA TN 37421 |
| BERROS, JAMES Z | 136 MALTESE RD EFFORT PA 18330 |
| BERROS, SUSAN | 8997 ELLINGTON WAY CHATTANOOGA TN 37421 |
| BERRY, CHARLES, E. | 121 MAIN ST. PO. BOX 472 MOUNT MORRIS PA 15349 |
| BERTA, VINCENT | 2104 W FIRST ST APT 2704 FORT MYERS FL 33901-3274 |
| BESHORE, MARLIN J. | 155 CAMP RD BLOOMSBURG PA 17815 |
| BESS, JOHN C. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BESS, JOHN C. | 5401 CO. RD. 4011 TEBBETTS MO 65080 |
| BEST, ERNEST H. DECEASED | 759 EAST MARKET STREET CADIZ OH 43907 |
| BEST, ERNEST H. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BETANZOS, ANIBAL CESAR | 9424 KIMBOROUGH DR KNOXVILLE TN 37922 |
| BETHEA, WILLIAM | 305 INDEPENDENCE DR STAFFORD VA 22554-7532 |
| BETKER, DONALD | 424 MAIN ST RM 1500 BUFFALO NY 14202-3615 |
| BETNCOURT, BYRON | 211 LONGSPUR DRIVE BUDA TX 78610 |
| BETTS, WILLIE CLYDE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BETTS, WILLIE CLYDE | 120 S.W. LEE ST DEKALB TX 75559 |
| BETZ, LARRY J. | 181 MOWERY RD DANVILLE PA 17821-6599 |
| BEUERLEIN JR., LOUIS | 478 UPTMORE ROAD WEST TX 76691 |
| BEVERLEY, RONNIE | 1333 CRESTWOOD RD BETHLEHEM PA 18018 |
| BEXLEY, PAUL E | 5113 HIGHWAY 63 S A LUCEDALE MS 39452-4707 |
| BEXLEY, PAUL E | 110 BEXLEY RD N LUCEDALE MS 39452-5571 |
| BHANDARI, VIJAY | 5 NESBIT RESERVE CT. ALPHARETTA GA 30022 |
| BHANDARI, VIJAY | 5 NESBIT RESERVE CT ALPHARETTA GA 30022-6241 |
| BHATIA, RAVI | 3538 WILLOW WREN PL. FREMONT CA 94555 |
| BHOJANI, MOHMED | 2334 ELDA ST DUARTE CA 91010 |
| BHOJANI, MOHSIN | 2334 ELDA ST BRADBURY CA 91008 |
| BIANCA, ANTHONY P | *** NO ADDRESS PROVIDED *** |
| BIANCO, JAMES A | 106 STERLING HILLS DRIVE INDIANA PA 15701 |
| BIANCO, MICHAEL | 3325 BURKE AVE N UNIT 121 SEATTLE WA 98103-9191 |
| BIBEAU, JAMES M. | C/O SHEIN LAW CENTER, LTD. ATTN: BENJAMIN P. SHEIN, ESQ. 121 S. BROAD ST., 21ST FLOOR PHILADELPHIA PA 19107 |
| BIBEAU, JOHN M. | 185 DELAWARE AVENUE PEDRICKTOWN NJ 08069 |
| BIBEAU, JOHN M. | C/O SHEIN LAW CENTER, LTD. ATTN: BENJAMIN P. SHEIN, ESQ. 121 S. BROAD ST., 21ST FLOOR PHILADELPHIA PA 19107 |
| BICKWERMERT, JOSEPH E. | 2220 TWENTY GRAND AVE. OWENSBORO KY 42301 |

| Claim Name | Address Information |
|---|---|
| BICKWERMERT, JOSEPH E. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BIDDLE, SCOTT | 913 LINDEN ST BETHLEHEM PA 18018-4110 |
| BIDDLECOME, JAMES R. | PO BOX 460193 ESCONDIDO CA 92029 |
| BIDEN SR, TIMOTHY | 2144 PALOMINO RD DOVER PA 17315 |
| BIDEN, GARY | 202 MINE BANK LANE BALTIMORE MD 21227 |
| BIDEN, WILLIAM | 4 LATHAM STREET MYSTIC CT 06355 |
| BIEHLE, LARRY WAYNE | PO BOX 341 LEXINGTON TX 78947-6131 |
| BIEL, ROBERT A. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BIEL, ROBERT A. | 775 CR 6100 PO BOX 957 FRUITLAND NM 87416 |
| BIELZ, WILFRED D | 3702 CITY RD. 312, #30 DURANT CO 80436 |
| BIELZ, WILFRED D | ADDRESS ON FILE |
| BIERIG, MORRIS ARTHUR | 3984 SW CONDOR AV PORTLAND OR 97239 |
| BIGGS, DAVID O. | 3830 INDIAN RIVER DR JENSEN BEACH FL 34957 |
| BIGGS, DAVID O. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BIGGS, NELVIN REGINA | 1012 ROCKINGHAM LAKE RD REIDSVILLE NC 27320 |
| BIGGS, NELVIN REGINA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BIGGS, RODNEY RAY | 1936 DANVILLE ROAD KILGORE TX 75662 |
| BIGGS, THOMAS EDWARD | PO BOX 2535 REIDSVILLE NC 27320 |
| BIGGS, THOMAS EDWARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BILLINGS, BOBBY EUGENE, SR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BILLINGS, BOBBY EUGENE, SR. | 6709 TOURNAMENT DR. HOUSTON TX 77069 |
| BINGHAM, DONNA MAE | 2300 GLADE ROAD FARMINGTON NM 87401-5465 |
| BINGHAM, SAMMY JOE | 2300 GLADE ROAD FARMINGTON NM 87401-5465 |
| BIRCH, JULIE | 4810 RIO ST. FARMINGTON NM 87402 |
| BIRCHFIELD, EDDIE WA | 350 BLEVINS BRANCE RD BAKERSVILLE NC 28705 |
| BIRCHFIELD, RUBY KATE | 358 BLEVINS BRANCH RD BAKERSVILLE NC 28705 |
| BIRKHIMER, JENNIFER R | 111 SILLIMAN ST DRESDEN OH 43821-9725 |
| BIRMINGHAM, EDWARD | 1346 AKEHURST DRIVE PITTSBURGH PA 15220 |
| BIRMINGHAM, KENNETH | 15 BROOKSIDE DRIVE MCDONALD PA 15057 |
| BIRMINGHAM, MARY | 199 AUDREY DRIVE PITTSBURGH PA 15236 |
| BIRMINGHAM, PAUL | 199 AUDREY DRIVE PITTSBURGH PA 15236 |
| BIRMINGHAM, THOMAS R | 5201 LAW ST FINLEYVILLE PA 15332 |
| BIRO, THOMAS | 4633 MONTE MAR DR. EL DORADO HILLS CA 95762 |
| BIRT, THOMAS | 1815 BIG 3 MILE RD ABERDEEM OH 45101 |
| BISCHOFF, TRUYN | 1392 ROCK CREEK RD. WILLIAMSBURG KS 66095 |
| BISESTI, JOSEPH | 5 HIGH POINT RD LINCROFT NJ 07738 |
| BISH, ESTHER A. | 2935 FIRETHORN DR HIGH POINT NC 27265 |
| BISH, JACK E. | 2935 FIRETHORN DR HIGH POINT NC 27265-8402 |
| BISHOP, DONALD | 3230 MCKINNEY ST. LAMARQUE TX 77568 |
| BISHOP, JACK A. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BISHOP, JACK A. | 107 HIGHLAND DR 76 N 4125 W CEDAR CITY UT 84720-8098 |
| BITTNER, RAYMOND JAMES | 210 LESTER CT GLEN ROCK PA 17327 |
| BIVINS, HATTIE | PO BOX 805 ALABASTER AL 35007 |
| BIVONA, JOHN B | 4 SHORT COURT EAST NORTHPORT NY 11731-4316 |
| BLACK, JAMES L | 6928 PALUXY DR APT 313 TYLER TX 75703-6004 |
| BLACK, JOHN C | 112 BAINES CIR MILLPORT AL 35576 |
| BLACK, LISABETH W. | 793 BLUE HILL DRIVE SELINSGROVE PA 17870 |

| Claim Name | Address Information |
|---|---|
| BLACK, MELODY | 801 RICHMOND ST BIRMINGHAM AL 35224 |
| BLACK, ROBERT L. | 793 BLUE HILL DRIVE SELINSGROVE PA 17870 |
| BLACK-CRAWFORD, ROSEMARY | 690 S 93RD PL MESA AZ 85208 |
| BLACK-MORSE, CORA ELIZABETH | 3029 W. WINDROSE DRIVE PHOENIX AZ 85029-1328 |
| BLACKBURN, JIMMY A. | 4716 OLD AVE CASTLE HAYNE NC 28429 |
| BLACKBURN, JOHN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BLACKBURN, JOHN | 6760 CAROLINA BEACH RD WILMINGTON NC 28412 |
| BLACKBURN, JOHN EDWARD, JR. | 218 MT. CARMEL DRIVE WINDBER PA 15963 |
| BLACKBURN, MIKE | 5725 BRITTAIN DR. LOT 17 WILMINGTON NC 28409 |
| BLACKBURN, TEENA BULLOCK | F/K/A ERNESTINE BULLOCK BLACKBURN 237 VICTORY GARDENS DRIVE WILMINGTON NC 28409 |
| BLACKBURN, TEENA BULLOCK | 237 VICTORY GARDENS DRIVE WILMINGTON NC 28409 |
| BLACKLEY, MARK L. | 1302 EASTHAM DR. APEX NC 27502 |
| BLACKMON, DONNA J. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BLACKMON, DONNA J. | 4107 MARANDA LANE HEATH SPRINGS SC 29058 |
| BLACKSTOEK, ROLAND B | 2746 C.R. 109 CLYDE TX 79510-4945 |
| BLACKWATER, CRAIG | 311 E. TYCKSEN DR. FARMINGTON NM 87401 |
| BLACKWATER, DAYTON | PO BOX 2644 22 CR 6211 KIRTLAND NM 87417 |
| BLACKWATER, HARVEY | 22 C.R. 6211 KIRTLAND NM 87417 |
| BLACKWATER, TAMMIE | 311 E. TYCKSEN DR. FARMINGTON NM 87401 |
| BLACKWELL, SAMUEL AUSTIN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BLACKWELL, SAMUEL AUSTIN | 195 BOONE FARM LN MILL SPRING NC 28756-7800 |
| BLACKWELL, WARREN LEWIS | 1400 MASON SMITH AVE. METAIRIE LA 70003 |
| BLACKWOOD, WILLIAM M. | 2791 HICKORY LANE ATLANTA GA 30360 |
| BLAHUT, SANDRA | 6425 GOLDEN OAK DRIVE LINTHICUM MD 21090 |
| BLAIR, FRANCES DARLENE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BLAIR, FRANCES DARLENE | 233 HOBSON STREET WESTMINSTER SC 29693 |
| BLAIR, MARK | 3100 SMITH RD CASSADAGA NY 14718 |
| BLAIS, PATRICIA PIERRETTE | 750 12TH ST LOT 105 VERO BEACH FL 32960-4763 |
| BLAKE, DONALD F | 29 RIDGE RD NORTH SWANZEY NH 34314527 |
| BLAKELY, DANIEL | 1248 COUNTY RD 4244 PITTSBURG TX 75686 |
| BLAND, ZANE | 1626 BOWLINE RD HOUSTON TX 77062 |
| BLANEY, R A | PO BOX 10012 COLLEGE STATION TX 77842 |
| BLANKENSHIP, BETTY LUE | 1652 E ARLINGTON RD SPFD MO 65804 |
| BLANKENSHIP, BETTY LUE | 1652 E ARLINGTON RD SPRINGFIELD MO 65804 |
| BLANKS, DIANE K | 2918A PENNSYLVANIA AVE. ST. LOUIS MO 63118 |
| BLAXTON, JULIAN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BLAXTON, JULIAN | 50 KASMEIER ROAD FLORENCE AL 35634 |
| BLAZO, WILLIAM | 16 AUGUST LANE HICKSVILLE NY 11801 |
| BLEACHER, JACK | 317 CABOT CIR WILLOW STREET PA 17584-9583 |
| BLEDSOE, CHARLENE LAW | 7974 SPARTA ST HOUSTON TX 77028 |
| BLEVINS, JAMES K, SR | 325 6TH AVE W HUNTINGTON WV 25701 |
| BLEVINS, LOUIS CRAIG | PO BOX 2497 487 CR 421 N HENDERSON TX 75653 |
| BLEVINS, RICKY G | 126 WESLEY RD QUARRYVILLE PA 17566 |
| BLINKA, HAROLD | 7294 KINGSTON COVE LN WILLIS TX 77318 |
| BLINKA, HAROLD S. | 7294 KINGSTON COVE LN WILLIS TX 77318 |
| BLISS, JAMES | 1137 DAWSON TRAIL ALTON VA 24520 |
| BLISS, PHYLLIS GUNN | 1137 DAWSON TRAIL ALTON VA 24520 |
| BLOMQVIST, CAROLYN H. MIRANDA | 1029 GROVEVIEW WYND WENDELL NC 27591 |

| Claim Name | Address Information |
| --- | --- |
| BLOMQVIST, CAROLYN H. MIRANDA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BLOMQVIST, WILLIAM | 1029 GROVEVIEW WYND WENDELL NC 27591 |
| BLOMQVIST, WILLIAM | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BLONEY, RICHARD | PO BOX COLLEGE STATION TX 77842 |
| BLONIAREZYK, WILLIAM | 11775 ANDREWS RD ST CHARLES MI 48655 |
| BLOOMER, LEIGH | 600 EAST MOLEN ROAD PO BOX 249 FERRON UT 84523 |
| BLOSE, GREGORY DEAN | 209 HORSESHOE DRIVE FREEPORT PA 16229 |
| BLOSS, BARBRA LOA | 2200 37TH STREET LOT 23 EVANS CO 80620 |
| BLUE, CORNELIUS, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BLUE, CORNELIUS, JR. | PO BOX 814 HARTSVILLE SC 29551-0814 |
| BLYTHE, JONATHAN | 550 CEMETERY ST. MANCHESTER OH 45144 |
| BOATWRIGHT, ERIC | 281 SOUTH CREEK RD ALLENWOOD PA 17810 |
| BOBO, JAMES B | 320 RAMBLING OAKS ROAD GRAHAM TX 76450 |
| BOBROWICZ, JACLYN | 101 CAMPBELL BLVD LANE 3204 MANAHAWKIN NJ 08050 |
| BOBROWIOR, DAVID | 465 N MAIN ST APT 1203 BARNEGAT NJ 08005-2483 |
| BOCCUZZI, HILDEGARDE | 3804 BRANDON AVE SW, APT 308 ROANOKE VA 24018 |
| BOCK, LARRY LEE | 39974 MARIES CO. RD 206 META MO 65058 |
| BODE, TERRY | 109 CARMEL DR. MANDEVILLE LA 70448 |
| BODOSKY, MICHAEL | 1021 JEFFERSON AVE PORTAGE PA 15946 |
| BOEHM, ALVIN | 1363 47TH ST BROOKLYN NY 11219 |
| BOESEL, LOUIS W | P.O. BOX 665 CANBY OR 97013 |
| BOGAN, W. BRYAN | 1529 LEE STREET MESQUITE TX 75149 |
| BOGART, CHRISTOPHER | 165 STAHL RD GETZVILLE NY 14068 |
| BOGOSIAN, SONIA | 110 SANDALWOOD LANE PANAMA CITY BEACH FL 32413 |
| BOGOSIAN, SONIA | 110 SANDALWOOD LN PANAMA CITY BEACH FL 32413-2687 |
| BOHRER, STEVEN | 424 MAIN ST RM 1500 BUFFALO NY 14202-3615 |
| BOISSEAU, LAWRENCE | 43 BEECH HILL ROAD BETHLEHEM NH 03574 |
| BOLD, FREDRIC | 89 MO. 4, T. YAN YAU SAM CHUK, SUPHANBURI 72130 THAILAND |
| BOLDEN, ALINE F | ADDRESS ON FILE |
| BOLES, JACK | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BOLES, JACK | 2135 NICHOLS RD. LITHIA FL 33547 |
| BOLICK, MARCIA EVE ('EVE') | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BOLICK, MARCIA EVE ('EVE') | 7 S. PACIFIC AVE. APT 4C YORK SC 29745 |
| BOLIVAR, ALICIA C | 11102 THIENES AVE. SOUTH EL MONTE CA 91733 |
| BOLIVAR, CARLOS S. | 11102 THIENES AVE SOUTH EL MONTE CA 91733 |
| BOLLINGER, MICHAEL | 409 PLEASANT VALLEY RD. BLAIRSVILLE PA 15717 |
| BOLMER, DAVID L | 6432 S EUDORA WAY CENTENNIAL CO 80121 |
| BOLTEN, MATTHEW W | 3719 DEL RIDGE RD INDEPENDENCE MO 64052-1153 |
| BONAGURA, JOHN | 341 PARKSIDE AVE MILLER PLACE NY 11764 |
| BOND, GEORGE | 17841 N 42ND STREET PHOENIX AZ 85032 |
| BOND, HELEN | 234 BILLY KNIGHT RD LUCEDALE MS 39452 |
| BOND, MIKE | 234 BILLY KNIGHT RD LUCEDALE MS 39452 |
| BONIN, PAUL W | 207 3RD AVE SO BELT MT 59412 |
| BONNER, DEON | 14432 PIUMA AVE NORWALK CA 90650 |
| BONNER, RODNEY GARNETT, SR | 44761 KING WAY UNIT L CALIFORNIA MD 20619-6078 |
| BONNERMAN, JAMES E. | 121 WILLIAM GURGANUS RD. MAPLE HILL NC 28454 |
| BONO, RICHARD | 7 SHEARWATER IRVINE CA 92604 |
| BONSAL, JERRY W. | 1170 STATE HWY 243 WEST CANTON TX 75103 |

| Claim Name | Address Information |
|---|---|
| BONSAL, JERRY W. | 1170 HWY 243 CANTON TX 75103 |
| BONSIGNORE, CARL | 10117 N. HIGHLAND PLACE KANSAS CITY MO 64155 |
| BONVILLAIN, RAY J | 805 PHLOX AVE METAIRIE LA 70001 |
| BONVILLAIN, RAY J | ADDRESS ON FILE |
| BOONE, DAVID I | 2676 HARRISON ST GARY IN 46407 |
| BOONE, DONALD L | 6218 7TH AVE LOS ANGELES CA 90043 |
| BOONE, HUBERT | 4712 BURTON AVE. FT WORTH TX 76105 |
| BOONE, RYLAND L. | P.O. BOX 125 CONWAY NC 27820 |
| BOONSTRA, PETER L E, JR | 12826 MAGNOLIA AVE CHINO CA 91710 |
| BORBOA, FRED C | 3300 W CALLE CISNE TUCSON AZ 85746-6144 |
| BORBOA, FRED C. | 3300 WEST CALLE CISNE TUCSON AZ 85746 |
| BORDNER, BARRY | 155 ELM STREET SUNBURY PA 17801 |
| BORDNER, LINDA | 155 ELM STREET SUNBURY PA 17801 |
| BORDNER-LARSON, TRICIA | 6255 CIDER PRESS ROAD HARRISBURG PA 17111 |
| BORELLI, EDWARD | 7208 EVE COURT LAS VEGAS NV 89145 |
| BORING, MORRIS | 206 COBBLESTONE LANE PO BOX 296 NEWFLORENCE PA 15944 |
| BOROWY, TONYA | 6715 JEFFERSON PL. A-32 MYRTLE BEACH SC 29572 |
| BORRES, ARTHUR | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| BORRES, ARTHUR | 14 HARDING 1611 FM 3247 ORANGE TX 77632-9293 |
| BORRIELLO, TAMA | 2626 280TH PLACE NE REDMOND WA 98053 |
| BORTH, RONALD | 45184 EDGEWOOD DRIVE NEW ULM MN 56073 |
| BORTH, SANDRA | 45184 EDGEWOOD DRIVE NEW ULM MN 56073 |
| BOSSHART, BURNELL (DECEASED) | RICK BOSSHART, POWER OF ATTORNEY 4208 CARROLTON DRIVE FRANKLIN TN 37064 |
| BOSSHART, BURNELL (DECEASED) | C/O O'BRIEN LAW FIRM 815 GEYER AVE. SAINT LOUIS MO 63104 |
| BOTKIN, DONALD HOWARD | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BOTKIN, DONALD HOWARD | 5815 BAYPORT BLVD. SEABROOK TX 77586 |
| BOTSAY, FELIX A. | 1748 GREENWOOD DR. LA PLACE LA 70068 |
| BOTSFORD, DAWN A | 373 REPUBLIC ST. PITTSBURGH PA 15211 |
| BOTSFORD, GLENN ARNOLD | 1444 N.W. SPRUCE RIDGE DR. STUART FL 34994 |
| BOTSFORD, GLENN M | 9491 WICKHAM WAY ORLANDO FL 32836 |
| BOTSFORD, GLORIA | 1444 NW SPRUCE RIDGE DR. STUART FL 34994 |
| BOUDREAU, JEAN CLAUDE (DECEASED) | 2178 PROVIDENCE RD CASSATT SC 29032 |
| BOUDREAUX, DAVID | 104 LAC LAFRENIERE CT LULING LA 70070 |
| BOUDREAUX, MARTY J. | 171 BELLE TERRE DR. THIBODAUX LA 70301 |
| BOUTELLE, LEROY | 141 MILLER VALLEY RD KENNEDY NY 14747-9570 |
| BOWEN, MARY | 1068 OLD HWY 25 SOUTH STARKVILLE MS 39759 |
| BOWEN, TOMMIE E. DECEASED | 655 E FARMING ST MARION OH 43302 |
| BOWEN, TOMMIE E. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BOWERS, DALE E | 842 MCLEAN ROAD MOUNTAIN GROVE MO 65711 |
| BOWERS, LEONARD | 5 SOUTHLAWN CIR LA MARQUE TX 77568 |
| BOWLES, JAMES | 7117 WHIFFLEWIND WAY AUSTIN TX 78754 |
| BOWLING, DANNY | 3890 OLD VINEYARD RD APT 18B WINSTON SALEM NC 27104-4848 |
| BOWLING, DANNY | 1303 SOUTHLAKE COURT LEXINGTON NC 27295 |
| BOWMAN, ARTHUR CLARK | 119 QUAKER DR GOLDSBORO NC 27530-9446 |
| BOWMAN, ARTHUR CLARK | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BOWMAN, ISAAC F | 122 DUSK DR NOTTINGHAM PA 19362 |
| BOWMAN, LARRY | 2132 YALE ROAD FULTON KS 66738 |
| BOWMAN, LINDA | PO BOX 383 LA CYGNE KS 66040 |

| Claim Name | Address Information |
|---|---|
| BOWMAN, ROGER | PO BOX 383 LA CYGNE KS 66040 |
| BOWMAN, SHARON | 119 QUAKER DR GOLDSBORO NC 27530-9446 |
| BOWMAN, SHARON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BOWMAN, TWYLA | 2132 YALE ROAD FULTON KS 66738 |
| BOX, LISA | 1113 TRACE ROAD CLEBURNE TX 76033 |
| BOX, LISA ANNE | ADDRESS ON FILE |
| BOYD, BARBARA | 17852 AVENIDA CORDILLERA UNIT 35 SAN DIEGO CA 92128-1513 |
| BOYD, CARY | 20807 LIBBY ROAD MAPLE HEIGHTS OH 44137-2926 |
| BOYD, DAVID M. | PO BOX 587 BILLINGS MT 59103 |
| BOYD, DAVID M. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BOYD, EDWARD | 443 WASHINGTON ST MACON MS 39341 |
| BOYD, FRANCES | 3100 N OCEAN BLVD APT 903 FT LAUDERDALE FL 33308-7194 |
| BOYD, SHANE | PO BOX # 691 MANY FARMS AZ 86538 |
| BOYEA, DENNIS | 1906 SENTRY CIRCLE CARLSBAD NM 88220 |
| BOYER, JAMES | 117 MEADOWVIEW DR PHOENIX OR 97535 |
| BOYER, JOHN | 8720 RT 209 WILLIAMSTOWN PA 17098 |
| BOYER, JOHN | 201 EAST WICONISCO ST TOWER CITY PA 17980 |
| BOYER, KYLE | 4321 OAKCREST LN HERMITAGE TN 37076-4334 |
| BOYKIN, CHARLES M, JR | 2248 COOKS CORNER RD LUCEDALE MS 39452 |
| BOYKIN, ROYCE D | 845 SARON RD HUNTINGTON TX 75949 |
| BOYLE, CHARLES | 5932 NE 70TH ST PH SILVER SPRINGS FL 34488 |
| BOYLE, ELEANOR | 5932 NE 70TH ST PH SILVER SPRINGS FL 34488 |
| BOYNTON, WILLIE E. | 8466 GRANDMONT ST. DETROIT MI 48228 |
| BRABHAM, LIGHTSEY M (LM), JR | 411 SALUDA AVENUE SOUTH PO BOX 294 FAIRFAX SC 29827 |
| BRACE-HARVEY, VICTOR | 605 MAPLE STREET WILLIAMSPORT PA 17701 |
| BRACEY, JEREMIAH M | 3916 W WASHINGTON BLVD APT 1102 CHICAGO IL 60624-4456 |
| BRACK, FRANK | 1022 TREVINO ROAD CLINTON MO 64735-4308 |
| BRADBURY, JAMES RUSSELL | 3901 KLEIN BLVD LOMPOC CA 93436 |
| BRADBURY, MARGARET M | 3839 E 3750 S MYTON UT 84052-4900 |
| BRADFORD, JAMES | 1201 EAST BUNKER HILL TRAIL MOORESVILLE IN 46158 |
| BRADFORD, MICHAEL | 922 BROOKSIDE CORTEZ, MONTEZUMA CO 81321 |
| BRADFORD, STEPHEN C | 146 NIGHTINGALE CIRCLE ELLENTON FL 34222-4254 |
| BRADFORD, TERRY | 810 BEACON CIR OAKDALE PA 15071-1766 |
| BRADLEY, CATHIE | 24136 RIMVIEW RD MORENO VALLEY CA 92557-3010 |
| BRADLEY, JOSEPH WILLIAM | 4255 MORNING MIST LANE CUMMING GA 30028 |
| BRADY, MICHAEL | 4575 HIKEY ST. DOVER PA 17315 |
| BRAGG, STEVEN | 701 S. 52ND ST. RENTON WA 98055 |
| BRAMWELL, RICHARD | 25188 MARION AVE APT 28 PUNTA GORDA FL 33950 |
| BRANCH, DONALD M | 11607 S PEORIA ST CHICAGO IL 60643 |
| BRANCH, EURA A. | 528 ONEIDA STREET WASHINGTON DC 20011 |
| BRANCH, TRACY MCCALLUM | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BRANCH, TRACY MCCALLUM | 1564 COLONIST SQUARE SW OCEAN ISLE BEACH NC 28469 |
| BRANDT, BRUCE | 4383 FIELDING LN PEACHTREE COR GA 30092-1647 |
| BRANHAM, KATHRYN SHIPTON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BRANHAM, KATHRYN SHIPTON | 1211 HORSEHEAD RD LUGOFF SC 29078 |
| BRANIGER, GARLAND | 9606 PRESTON SPRING DR. UNIT 102 LOUISVILLE KY 40229 |
| BRANIGER, GARLAND | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |

| Claim Name | Address Information |
| --- | --- |
| BRANN, CECIL A | 77 BRANN LANE ROXBORO NC 27573 |
| BRANN, EARNEST BRADLEY | 1339 WHITT TOWN ROAD ROXBORO NC 27574 |
| BRANTLEY, ALVIN DOUGLAS SR. | 1005 LAURA DUNCAN RD APEX NC 27502 |
| BRANYON, EUNICE | 537 BRANYON FARM DR SALEM SC 29676 |
| BRASUELL, JOHN A | 2502 MONKEY RD. ROCKPORT TX 78382 |
| BRASUELL, LADONNA N | 2502 MONKEY RD. ROCKPORT TX 78382 |
| BRATSCH, MARVIN | 3343 93 RD CURVE BLAINE MN 55449 |
| BRAY, BRUCE H | 277 MAW ROAD TOLEDO WA 98591 |
| BRAZZLE, LARRY D | 6430 NE 41ST AVE PORTLAND OR 97211 |
| BREGMAN, DONALD | 6788 CHIMERE TERRACE BOYNTON BEACH FL 33437 |
| BREHM, JUSTIN | 476 BOYD DRIVE HOOVERSVILLE PA 15936 |
| BRELAND, BYRON D. | PO BOX 1005 WIGGINS MS 39577 |
| BRELAND, BYRON D. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BRELAND, ETHEL J. | PO BOX 1005 WIGGINS MS 39577 |
| BRELAND, ETHEL J. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BRELAND, TANISHA C. | PO BOX 1005 WIGGINS MS 39577 |
| BRELAND, TANISHA C. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BRELAND, WILLIAM JR. | PO BOX 1005 WIGGINS MS 39577 |
| BRELAND, WILLIAM JR. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BRENNAN, LAWRENCE | 5121 HAYNES RD SHEPHERD MT 59079 |
| BRENNAN, LAWRENCE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BRENNAN, LILLIE ANN | 5641 CHURCHVIEW RD LOYSBURG PA 16659-9621 |
| BRENNAN, WILLIS | 5641 CHURCHVIEW RD LOYSBURG PA 16659 |
| BRESSLER, DEAN | 443 BERKSHIRE LN MECHANICSBURG PA 17050-2879 |
| BREVOORT, NICHOLAS C | 607 EVERSOLE RD CINCINNATI OH 45230 |
| BREWER, WILLIAM E | RR 4 BOX 69 SQUIRES MO 65755-9502 |
| BREWINGTON, VERONICA | 12131 ROTUNDA LN CHESTER VA 23836-3058 |
| BREYER, LELAND | 408 NAPLES COURT KISSIMMEE FL 34759 |
| BREZA, DONNA | 1103 SILVER CT HAMILTON SQ NJ 08690-3523 |
| BRIDGE, LEONARD | 1531 STATE ROAD 314 ALBUQUERQUE NM 87105 |
| BRIEMER, LORRAINE F (NEE BRIDGE) | 1201 DUSTIN DRIVE LADY LAKE FL 32159 |
| BRIGGS, SANDRA | 11031 EDGEMONT WARREN MI 48089 |
| BRIGGS, SANDRA (MAIDEN NAME MITCHELL) | 11031 EDGEMONT WARREN MI 48089 |
| BRIGGS, SANDRA MITCHELL | 11031 EDGEMONT AVE WARREN MI 48089 |
| BRIGGS, SANDRA MITCHELL | 11031 EDGEMONT WARREN MI 48089 |
| BRINDLE, COLEMAN | 204 CLEGG STREET MOUNT HOLLY NC 28120 |
| BRINK, RICHARD L. DECEASED | 4312 EDGEWATER CROSSING DRIVE JACKSONVILLE FL 32257 |
| BRINK, RICHARD L. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BRINKMEYER, DEBORAH LANGE | 800 COUNTY ROAD 411 TAYLOR TX 76574 |
| BRINSTER, DUANE | 32720 WOODS DR. WARREN OR 97053 |
| BRISCO, JOSEPH | 30 LAKE LN MOUNDSVILLE WV 26041-4071 |
| BRISSETT, LORNA M | 240-17 WELLER AVE ROSEDALE NY 11422 |
| BRISSETT, LORNA M | ADDRESS ON FILE |
| BRISTER, ROBERT E | PO BOX 618 LEXINGTON TX 78947-0618 |

| Claim Name | Address Information |
|---|---|
| BRISTER, ROBERT EARL, SR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BRISTER, ROBERT EARL, SR. | 1130 CO. ROAD 409 LEXINGTON TX 78947 |
| BRITT, DEBORAH L. | 533 SEXTON RD ELBERON VA 23846 |
| BRITT, KATHY L. | 1365 L. R. SCHRONCE LN IRON STATION NC 28080 |
| BRITT, KATHY L. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BRITT, MICHAEL W. | 533 SEXTON RD ELBERON VA 23846 |
| BRITT, STRAUD S | 2432 THADDEOUS DR ESCALON CA 95320-1888 |
| BROADWAY, JOE | 2517 WEST C STREET KANNAPOLIS NC 28081 |
| BROADWELL, BOYCE | 3402 EAST YACHT DRIVE OAK ISLAND NC 28465 |
| BROADWELL, JAMES K | ADDRESS ON FILE |
| BROCK, DAVID | 430 WEST BALTIMORE AVE. PINEBLUFF NC 28373 |
| BROCK, GRANGER LEE | 244 GRANTHAM SCHOOL RD GOLDSBORO NC 27530 |
| BROCK, GRANGER LEE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BROCK, HELEN D | 780 COUNTY ROAD 1162 CULLMAN AL 35057 |
| BROD, M.L., JR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BROD, M.L., JR. | 4404 HWY 69 S WOODVILLE TX 75979 |
| BRODY, WILLIAM | 226 HOLLYWOOD AVENUE TUCKAHOE NY 10707 |
| BRONDOS, DAVID | 614 GETTYSBURG DR. SAN JOSE CA 95123 |
| BROOKS, BARBARA | C/O THE EARLY LAW FIRM ATTN: ETHAN EARLY 360 LEXINGTON AVE., 20TH FLOOR NEW YORK NY 10017 |
| BROOKS, BARBARA | 251 DROZDYK DRIVE APT 206 GROTON CT 06340 |
| BROOKS, CHARLES | 5706 ADLEIGH AV BALTIMORE MD 21206 |
| BROOKS, DEBORAH CONVERSE | 10 PINE STREET COLEBROOK NH 03576 |
| BROOKS, JACKLYNN | 7 LACONIA ST HAMDEN CT 06514 |
| BROOKS, PAUL ELDRIDGE | 1002 W. 12TH STREET CAMERON TX 76520 |
| BROOKS, PAUL ELDRIDGE | 1002 W. 12TH STREET APT 43 CAMERON TX 76520 |
| BROOKS, STEPHEN | 7 LACONIA ST HAMDEN CT 06514 |
| BROOKS, WILLIE G. | 6303 32ND ST. BERWYN IL 60402 |
| BROSIOUS, BRADY | 961 SKUNK HOLLOW ROAD MIFFLINBURG PA 17844 |
| BROUGHTON, CHRIS | 8302 OPALWOOD LN. HUMBLE TX 77338 |
| BROWN, AMOS | 1301 TAYLOR ST MT PLEASANT TX 75455-4258 |
| BROWN, CHRISTOPHER NICHOLAS | 995 ZIMMERMAN LAKE RD SPARTANBURG SC 29306-6923 |
| BROWN, CURTIS, JR | 2307 CAROLYN DRIVE TAYLOR TX 76574-1426 |
| BROWN, DAVID | 4565 FLUVANNA TOWNLINE ROAD JAMESTOWN NY 14701 |
| BROWN, EARNEST WHIT | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BROWN, EARNEST WHIT | 9903 VALLEY SUN DR. HOUSTON TX 77078 |
| BROWN, EDITH E | 6413 LIVINGSTON RD. #402 OYON HILL MD 20745 |
| BROWN, FRANCISCO | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BROWN, FRANCISCO | 1101 WEST COLUMBIA TUCSON AZ 85714-1135 |
| BROWN, GLORIA | PO BOX 351 545 BLACK JACK RD KELFORD NC 27847-0351 |
| BROWN, JOHN D. | PO BOX 598 LADSON SC 29456 |
| BROWN, JOHN D. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BROWN, JOHN GLEAN | 30428 HIGHWAY 151 MC BEE SC 29101 |
| BROWN, KAY MARIE | 8 BERNICE DRIVE LULING LA 70070 |
| BROWN, L V | 306 QUAIL TRAIL GREENWOOD MS 38930 |
| BROWN, LANORA | 938 CHURCH ST EUDORA KS 66025 |
| BROWN, LARRY | PO BOX 1034 FRUITLAND NM 87416 |
| BROWN, LILLIE M | 18071 HUBBELL DETROIT MI 48235 |
| BROWN, LLOYD DURAN (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: DELORES JOE BROWN 817 GREENVIEW DR. GRAND PRAIRIE |

| Claim Name | Address Information |
| --- | --- |
| BROWN, LLOYD DURAN (DECEASED) | TX 75050 |
| BROWN, LLOYD DURAN (DECEASED) | DELORES JOE BROWN 103 PRESTON AVE BRAZORIA TX 77422 |
| BROWN, LUKE | 17585 BROWNBLANKINCHIP RD CITRONELLE AL 36522 |
| BROWN, MICHELLE | 7043 IDLEWILD SAINT LOUIS MO 63136 |
| BROWN, RAY | 204 PHEASANT RIDGE ROUND ROCK TX 78665 |
| BROWN, RAYMOND L | 30808 STRODA DR HARRISBURG OR 97446 |
| BROWN, ROBERT W | ADDRESS ON FILE |
| BROWN, RODNEY L | PO BOX 1034 FRUITLAND NM 87416 |
| BROWN, ROSEMARY | 1035 CENTER POINT LANE HAZLEHURST MS 39083 |
| BROWN, RUTHIE M | 1673 C. R. 35 HEIDELBERG MS 39439 |
| BROWN, RYAN D. | 6047 DOVER PLACE NEW ORLEANS LA 70131 |
| BROWN, TOMAS | 24217 YANCY LN LACYGNE KS 66040 |
| BROWN, WANDA | 24217 YANCY LN LACYGNE KS 66040 |
| BROWN-BLACK, MELODY | 801 RICHMOND ST BIRMINGHAM AL 35224 |
| BROWNGILMORE, FERNANZA | 6120 4TH AVENUE MARRERO LA 70072 |
| BROWNING, ROBERT | 1217 HOOSIER PARK ROBINSON TX 76706 |
| BROWNLIE, SHELLEY | 8 GAFNEY CT. HILLSBOROUGH NJ 08844 |
| BRUBAKER, BYRON | 160 BERGE LANE WINFIELD PA 17889 |
| BRUBAKER, JAMIE | 160 BERGE LANE WINFIELD PA 17889 |
| BRUBAKER, MICHAEL | 160 BERGE LANE WINFIELD PA 17889 |
| BRUBAKER, MYRON | 2361 COUNTY LINE ROAD SELINSGROVE PA 17870 |
| BRUBAKER, ROBIN | 160 BERGE LANE WINFIELD PA 17889 |
| BRUECK, ARLITTA | 4650 HANOVER RD SAWYER MI 49125 |
| BRUG, NINA LOUISE | 7454 FM 327 ELMENDORF TX 78112 |
| BRUG, NINA LOUISE | ADDRESS ON FILE |
| BRUMBELOW, DAVID | 2580 COUNTY ROAD 434 LOOP ROCKDALE TX 76567 |
| BRUMBELOW, DAVID | 2580 CR 434 ROCKDALE TX 76567 |
| BRUNO, DEBORAH | 224 SE 44TH STREET CAPE CORAL FL 33904 |
| BRUNO, DEBORAH | 224 SE 44TH STREET CAPR CORAL FL 33904 |
| BRUNSON, DENNY RAY | 509 EMMARY ST. HARTSVILLE SC 29550 |
| BRUNTON, RICHARD ALLEN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BRUNTON, RICHARD ALLEN | 2324 CONTINENTAL DR. 126 HOLLY ST SPENCER NC 28159-1819 |
| BRYAN, ROBERT | 32764 EAST BERKLEY COURT MILLSBORO DE 19966 |
| BRYANT, BARBARA | 2272 SW NIGHTINGALE TER PORT ST LUCIE FL 34953-2231 |
| BRYANT, FRANCIS VIRGIL, JR | 3311 4TH ST TWIN LAKE MI 49457 |
| BRYANT, JON | 3937 SKEELS MONTAGUE MI 49437 |
| BRYANT, JUDITH ANN | 3311 4TH ST TWIN LAKE MI 49457 |
| BRYANT, MICHAEL | 1416 SILVER LAKE DR ROCKWALL TX 75087-0027 |
| BRYSON, MARK | 6410 REDPINE RD DALLAS TX 75248 |
| BUCHANAN, CHARLES | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BUCHANAN, CHARLES | 375 W. 15TH IDAHO FALLS ID 83402 |
| BUCHANAN, ELMER JAMES, JR | 2302 FOUR MILE CREEK TAZEWELL TN 37879 |
| BUCHINSKY, LISA | 1414 BUNTING STREET POTTSVILLE PA 17901 |
| BUCHINSKY, MICHAEL JR. | 1414 BUNTING STREET POTTSVILLE PA 17901 |
| BUCK, CHRISTOPHER | 17261 W COCOPAH ST GOODYEAR AZ 85338 |
| BUCKLEY, WALTER | P.O. BOX 875 BUSHNELL FL 33513 |
| BUCKLEY, WALTER R. | PO BOX 875 BUSHNELL FL 33513 |
| BUCKNER, LISA | 5217 TEN-TEN RD APEX NC 27539 |

| Claim Name | Address Information |
|---|---|
| BUCKNER, LISA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BUDA, RITA M | 9870 CORDOBA CT 1C ORLAND PARK IL 60462 |
| BUDDEN, JAMES | 11543 28TH STREET CIRCLE EAST PARRISH, MANATEE FL 34219 |
| BUDWINE, WAYNE | 1201 CONFECTION CT. SE RIO RANCHO NM 87124 |
| BUECHE, DOUGLAS CHARLES | 1429 ANTHONY WAY LATROBE PA 15650 |
| BUERKLE, BRYAN | 240 OVERLOOK DR PITTSBURGH PA 15106 |
| BUFFA, THOMAS | 40 WEDGEWOOD DRIVE WOODBRIDGE CT 06525 |
| BUFFALOE, DIANNE PULLEY | 320 SHELLUM ST. RALEIGH NC 27610 |
| BUGLIONE, LOUIS | 53-35 80 ST ELMHURST NY 11373 |
| BUHRER, ARNO C. | 755 PATRICIA AVE. ANN ARBOR MI 48103 |
| BUIE, GEORGE MARVIN III | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BUIE, GEORGE MARVIN III | 2448 IVY CREEK FRD YORK SC 29745-8146 |
| BUJANOWSKI, MICHAEL JOHN | 8378 BODKIN AVE PASADENA MD 21122 |
| BUJANOWSKI, MICHAEL JOHN | LAW OFFICES OF PETER G. ANGELOS ONE CHARLES CENTER 100 N. CHARLES STREET BALTIMORE MD 21201-3804 |
| BULL, CORA | 17341 HARTSVILLE RUBY RD HARTSVILLE SC 29550 |
| BULL, REGINALD | 17341 HARTSVILLE RUBY RD HARTSVILLE SC 29550 |
| BULLARD, HUBERT | 4306 COUNTRY CLUB DR N WILSON NC 27896 |
| BULLARD, HUBERT | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BULLINGTON, KATHY, INDVIDUALLY AND AS | 6025 SPRINGFIELD ROAD WADESVILLE IN 47638 |
| BULLINGTON, KATHY, INDVIDUALLY AND AS | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| BULLOCK, ANDREW | 379 COUNTY ROUTE 32 HASTINGS NY 13076 |
| BULLOCK, JANICE LEAH CARLOCK | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| BULLOCK, JANICE LEAH CARLOCK | 5209 PEREGRINE RD DACONO CO 80514 |
| BULLOCK, MICHAEL | 13 VIKING TERRACE FLEMINGTON NJ 08822 |
| BUMPUS, RONALD R | RT 2 BOX 6-A COLUMBIA AL 36319 |
| BUMPUS, RONALD R. | 11239 N. COUNTY RD 95 COLUMBIA AL 36319 |
| BURAS, GWEN A. MELAN | 177 CARITA DRIVE 40 MANOR LN WESTWEGO LA 70094 |
| BURCH, CONSTANCE LEIGH BROOKS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BURCH, CONSTANCE LEIGH BROOKS | 124 CALEB LANE CLYDE NC 28721 |
| BURCH, ROBERT | 140 N 100 E APT B VERNAL UT 84078-2131 |
| BURCHAM, FRANCIS | 603 VALLEY PO BOX 642 PENDER NE 68047 |
| BURCHAM, FRANCIS | PO BOX 642 PENDER NE 68047 |
| BURDEWICK, RONALD | 33 FOX CT. HICKSVILLE NY 11801-5703 |
| BURFORD, MERRILL | 627 NE ST. ANDREWS CIRCLE LEE'S SUMMIT MO 64064 |
| BURFORD, MICHAEL | 11424 EASLEY DRIVE LEE'S SUMMIT MO 64086 |
| BURGER, JAMES | 2581 E SUMMIT TRAIL FOXBORO WI 54836 |
| BURGESS, BARBARA | 106 LOWE BLVD RAINBOW CITY AL 35906 |
| BURGESS, TERRANCE | 19863 N 259TH AVE BUCKEYE AZ 85396-7394 |
| BURGIN, DONALD GERALD | 1640 E PHILLIPS LK LOOP RD SHELTON WA 98584 |
| BURGIN, DOROTHEA JUDY | 1640 E. PHILLIPS LAKE LOOP SHELTON WA 98584 |
| BURGIN, WADDELL HOWARD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BURGIN, WADDELL HOWARD | PO BOX 2045 FLETCHER NC 28732 |
| BURKE, MARGARET M. | 17 PINTAIL DRIVE GLASSBORO NJ 08028 |
| BURKE, ROBERT | 1714 W HEDGECROFT DRIVE EL LAGO TX 77586-5840 |
| BURLEY, RAY | 15 BURK DRIVE SILVER BAY MN 55614 |
| BURNETT, BILLIE | 804 E 13TH ST CAMERON TX 76520 |
| BURNETT, DEBRA S | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BURNETT, DEBRA S | 1640 HERNDON FARM RD ROCK HILL SC 29732 |

| Claim Name | Address Information |
|---|---|
| BURNETT, GILES | 804 E 13TH ST CAMERON TX 76520 |
| BURNETT, LANCE | 804 E 13TH ST CAMERON TX 76520 |
| BURNETT, TERRY ANN | 3210 MARIGOLD DR. PRESCOTT AZ 86305 |
| BURNETTE, ANDREA | C/O HOWARD STALLINGS FROM HUTSON ATKINS ANGELL DAVIS, PA; ATTN: NICHOLAS C BROWN P.O. BOX 12347 RALEIGH NC 27605 |
| BURNETTE, DANIEL | 8100 LONGPOINT RD BALTIMORE MD 21222 |
| BURNHAM, JOSEPH | 7136 SW 5TH RD #337 GAINESVILLE FL 32607 |
| BURNS (VANBEBBER), MELISSA A | 1905 SW NEW ORLEANS AVE LEES SUMMIT MO 64081 |
| BURNS, GREGORY C | 961 PRAIRIE PLAINS RD HILLSBORO TN 37342 |
| BURNS, LORI | 49 HANDEL LANE CINCINNATI OH 45218 |
| BURNS, REBECCA | 580 BRANDON PL. BISMARCK ND 58503 |
| BURNS, ROBERT A. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BURNS, ROBERT A. | 2 CR 6052 NBU 1002 205 HERITAGE LN AZTEC NM 87410-1596 |
| BURRELL, HAROLD E. | 1457 N. MERIDIAN ROAD PECK KS 67120 |
| BURRIS, DELMAR D | 3003 CELEBRATION WAY LONGVIEW TX 75605 |
| BURROW, OSCAR | 9718 HARRIS AVE KANSAS CITY MO 64134 |
| BURT, LARRY S. | 4107 WIND CAVE DRIVE TAYLOR TX 76574 |
| BURTON, IDA | 2007 CLIFFWOOD DRIVE FAIRFIELD CA 94534 |
| BURTON, RACHELLE | 351 ORIZABA AVENUE SAN FRANCISCO CA 94132 |
| BURTON, RAYMOND G | 8250 HWY 268 WEST BOOMER NC 28606 |
| BUSCH, TIM R | 17536 SPRUCE ST FALL RIVER KS 67047-5613 |
| BUSH, MARY G | 9204 HIGHLAND PK. RD FAIRVIEW HTS IL 62208 |
| BUSHELL, PATRICIA | 1101 MALKUS WAY BEL AIR MD 21014 |
| BUSTAMANTE, PEDRO | FREIRE 1470 VALPARAISO QUILLOTA CHILE |
| BUSTOS, MANUEL | 1210 SUTTER CREEK LN SAN RAMON CA 94583 |
| BUTLER, ARVA | 701 MARKET ST STE 1000 SAINT LOUIS MO 63101-1851 |
| BUTLER, ARVA | HC 5 BOX 474095 3627 COUNTY ROAD 474 KIRBYVILLE TX 75956-4319 |
| BUTLER, BURNETT A | ADDRESS ON FILE |
| BUTLER, EDDIE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: PAMELA SHORT 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BUTLER, EDDIE (DECEASED) | EDDIE BUTLER JR 105 EDDIE BUTLER RD MARSHALL TX 75672 |
| BUTLER, EVELYN | 2207 NE GOLN9 PORTLAND OR 97211 |
| BUTLER, KENNETH DARNELL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BUTLER, KENNETH DARNELL | PO BOX 1081 FAIREMONT NC 28340 |
| BUTLER, MARY | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| BUTLER, MARY | 2820 HEBERT ST BEAUMONT TX 77705 |
| BUTTS, JAMES | 794 STOUT STREET CRAIG CO 81625 |
| BUTTS, T R | P.O. BOX 16 KILMICHAEL MS 39747 |
| BUZBY, GARY | 1510 BEAVERDAM ST CANTON NC 28716 |
| BYDLON, KAREN I. | 3112 SODL LANE WHITEHALL PA 18052 |
| BYDLON, ROBERT J. | 3112 SODL LANE WHITEHALL PA 18052 |
| BYNUM, JIMMY LEROY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BYNUM, JIMMY LEROY | RR 18 BOX 987 EDINBURG TX 78541 |
| BYNUM, KIMBERLY A. | 9910 SOUTH MUNRO RD ODESSA MO 64076 |
| BYNUM, MICHAEL W. | 9910 SOUTH MUNRO RD LONE JACK MO 64070 |
| BYRD, BLANCH ELEASE | 1132 BETHLEHEM RD HARTSVILLE SC 29550-8900 |
| BYRD, JOSEPH | 5101 LEONARD ROAD #85 77807 BRYAN TX 77807 |
| BYRD, ROBERT | 900 PETREL BLVD KINGS BAY GA 31547 |
| BYRD, ROBERT E | 1132 BETHLEHEM RD HARTSVILLE SC 29550-8900 |

| Claim Name | Address Information |
|---|---|
| BYRD, ROBERT E. | 900 PETREL BLVD KINGS BAY GA 31547 |
| BYRD, THOMAS E | 1132 BETHLEHEM RD HARTSVILLE SC 29550-8900 |
| BYRD, WILLIAM | 413 RAYNOR DRIVE FAYETTEVILLE NC 28311 |
| BYRD-GRAYSON, GARY E. | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| BYRGE, LESLIE | 112 LAMBERT DR NEWPORT NEWS VA 23602-6532 |
| BYRNE, BRIAN | 4008 CRESTWOOD DR. GIBSONIA PA 15044 |
| BYRNE, DANIEL | 1201 15TH ST CONWAY PA 15027-1160 |
| BYRNE, MARIAN | 908 PARK PLAZA WEXFORD PA 15090 |
| BYRNE, MICHAEL | 12307 HIGHWAY 6 IREDELL TX 76649-4590 |
| BYRNE, PATRICK F. JR | 43 S.BALPH AVE PITTSBURGH PA 15202 |
| BYRNES, BARBARA EDWARDS | 275 BROOKSIDE AVE ALLENDALE NJ 07401 |
| CABALLERO, ARMANDO | 15196 E JEFFERSON PL AURORA CO 80014 |
| CABALLERO, ELVIAN RAMON ORMENO | CALLE CINCO #734B CASA #19 CON CON II REGION CHILE |
| CABANILLAS, RALPH T | 6575 MEANDERING WAY LAKEWOOD RANCH FL 34202 |
| CABEZODA, ANTOLINO PEREZ | HCO2 BOX 12249 GURABO PR 00778 |
| CADENA, JUAN | 6815 AMERICAN WAY ROAD DALLAS TX 75237 |
| CADY, APRIL | 275 SE WINCHESTER HILL DR CHEHALIS WA 98532-3073 |
| CALDERON ALVAREZ, MIGUEL ANGEL | ALCALDE SUBERCASEAUX 2099 QUILPUE VALPARAISO CHILE |
| CALDWELL, FOSTER, SR. (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: BARBARA CALDWELL 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CALDWELL, FOSTER, SR. (DECEASED) | BARBARA CALDWELL P.O. BOX 11736 HOUSTON TX 77293-1736 |
| CALERO RIVERA, CONFESOR | CLUB EL CORTIJA EE-22 CALLE 8A BAYAMON PR 00956 |
| CALERO, IVAN | 62-09 WOODHAVEN BLVD APT # 3B REGO PARK NY 11374 |
| CALHOUN, NICOLE | 1328 WEST 122ND STREET LOS ANGELES CA 90044 |
| CALL, WOODROW W | 149 COOPER ROAD TOLEDO WA 98591 |
| CALLAHAN, FRANKLIN DELANO, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CALLAHAN, FRANKLIN DELANO, JR. | PO BOX 572 SHELBY NC 28150-0572 |
| CALLAHAN, JEFFREY | 1173 STATE ROUTE Y HARRISBURG MO 65256 |
| CALLAHAN, JUDY | 1173 STATE ROUTE Y HARRISBURG MO 65256 |
| CALLENDER, KLAUDYA MCKEE | 147 KEEN RD ARCADIA LA 71001 |
| CALLIHAN, CHARLES WAYNE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CALLIHAN, CHARLES WAYNE | 16244 HWY 131 BLADENBORO NC 28320 |
| CALLIHAN, JOHN | 255 MAPLEWOOD DRIVE JOHNSTOWN PA 15904 |
| CALLIS, WILLIAM H. | 712 PATTONS CREEK ROAD PENDLETON KY 40055 |
| CALLOWAY, EDDIE | 111 MONUMENT CIR STE 900 INDIANAPOLIS IN 46204-5106 |
| CALUBAQUIB, ROMULO L | P.O. BOX 10396 TAMUNING GU 96931 |
| CALUBAQUIB, ROMULO L | P.O. BOX 10396 232 TUMON HACK ROAD TAMUNING GU 96931 |
| CALVEY, AMANDA | 1115 WEST CARPENTER JERSEYVILLE IL 63052 |
| CAMACHO, TEODORO | 621 RITTENHOUSE HOUSTON TX 77076-2612 |
| CAMACHO, YVONNE | 1545 MONTEREY PARK DR. #B SAN YSIDRO CA 92173 |
| CAMARATA, JOSEPH, JR. | 400 PROSPECT STREET JAMESTOWN NY 14701 |
| CAMBRE, DALE | 154 CLAYTON DR. NORCO LA 70079 |
| CAMELA, LIMONA B, JR | 2819 PINEGROVE DRIVE WEST CARROLLTON OH 45449 |
| CAMERON, GARY LYNN | 3769 DOUG SUMNER LANE METROPOLIS IL 62960 |
| CAMERON, HOWARD | 1005 WILLOW CREEK PLAIN CITY OH 43064 |
| CAMERON, JOHNNIE LOU | ADDRESS ON FILE |
| CAMERON, WILLIAM B | 3147 CHERBOURG CT MARIETTA GA 30062 |
| CAMMISA, JOHN III | 56 GRANVILLE RD EASTHAMPTON MA 01027 |

| Claim Name | Address Information |
|---|---|
| CAMPANELLA, RALPH S | ADDRESS ON FILE |
| CAMPANICKI, JOHN B. | 88 PATTERSONVILLE RD. RINGTOWN PA 17967 |
| CAMPBELL, ARTHUR | 132 CHARLES DRIVE HAVERTOWN PA 19083 |
| CAMPBELL, BRENDA K. DECEASED | 172 WILLOW RD CARROLLTON OH 44615 |
| CAMPBELL, BRENDA K. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CAMPBELL, CLOYD | 105 MADISON AVE. NORTHUMBERLAND PA 17857 |
| CAMPBELL, DANIEL | 414 PEACHTREE ST FAIRFIELD TX 75840 |
| CAMPBELL, DAVID | 1439 SOLLJ AVE MAYWOOD IL 60153 |
| CAMPBELL, JAMES LARRY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CAMPBELL, JAMES LARRY | 1208 COMPTON RD. CLINTON SC 29325 |
| CAMPBELL, JOHN | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| CAMPBELL, JOHN | P.O. BOX 955 BACLIFF TX 77518 |
| CAMPBELL, JOHN | 116 W 5TH STREET DEER PARK TX 77536 |
| CAMPBELL, JOHNNIE LEE | 1015 RIVER OAKS DRIVE BENTON AK 72015 |
| CAMPBELL, JOHNNIE LEE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CAMPBELL, RONALD | 18 MARBELLA COURT PALM COAST FL 32137-2279 |
| CAMPBELL, THOMAS H | 608 ROBINDALE LN FAIRFIELD TX 75840-1914 |
| CAMPILLAY RODRIGUEZ, OSCAR ENRIQUE | MADRID NO 602 VILLA ALEMANA VALPARAISO VALPARAISO CHILE |
| CAMPO, MICHAEL M DEL | 4102 FLORIDA ST. SAN DIEGO CA 92104 |
| CAMPOPIANO, LEO | 2427 ANCHOR AVE SPRING HILL FL 34608 |
| CAMPOPIANO, LEO | LEO CAMPOPIANO C/O THE LIPMAN LAW FIRM 5915 PONCE DE LEON BLVD. STE. 44 CORAL GABLES FL 33146 |
| CANCIENNE, GLORIA | 226 ST. NICHOLAS ST., LULING LA 70070 |
| CANDALES, ANTONIO DAVID | 9445 PALESTRO ST LAKE WORTH FL 33467 |
| CANDALES, ANTONIO DAVID | 9445 PALESTRO ST LAKE WORTH FL 33467-6145 |
| CANDELARIA, ROBERTA | 6551 CR 193 ARBOLES CO 81121 |
| CANDELARIA, ROBERTA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| CANDIES, SUSAN V. | P.O. BOX 301 LULING LA 70070 |
| CANETE, EDGARDO | AUSTRAL 4842 GOMEZ CARRENO VINA DEL MAR CHILE |
| CANFIELD, WILLIAM DAVID | 415 E WATER ST APT B 15360 KING RD HOWARD OH 43028-9643 |
| CANFIELD, WILLIAM DAVID | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CANNATA, FRANK J | 241 SANDPIPER DRIVE RIVERHEAD NY 11901 |
| CANNATA, FRANK J | ADDRESS ON FILE |
| CANO, DOMINGO RODRIGUEZ | 828 WEST CENTERVILLE RD APT. 155 GARLAND TX 75041 |
| CANO, TIFFANY | 18822 SWANSEA CREEK DR NEW CANEY TX 77357-1547 |
| CANTALI, SEBASTIAN | 33 DELEVAN AVE JAMESTOWN NY 14701 |
| CANTON, NICHOLAS | 12031 12TH ST. SAME AS ABOVE SANTA FE TX 77510 |
| CANTONE, VINCENT | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| CANTONE, VINCENT | 2643 HERRINGTON ROAD 6943 HOWE ST GROVES TX 77619-6208 |
| CANTRELL, TIMOTHY | 100 IRELAND STREETMAN TX 75859 |
| CANTRELLE, STEVE C | ADDRESS ON FILE |
| CANTU, ARTURO | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| CANTU, ARTURO | 1702 BOSTIC ST HOUSTON TX 77093 |
| CANTU, HERMILA | LAW OFFICE OF MARK A. CANTU 801 WEST NOLANA SUITE 320 MCALLEN TX 78504 |
| CANTU, HERMILA | 1610 INSPIRATION RD APT 14 MISSION TX 78572-7288 |
| CANTU, JAMES E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANTWELL, GREGORY | 5308 JEREMY DAVID ST NORTH LAS VEGAS NV 89031 |
| CAPASSO, DEBRA L | 39 PURDY ST #8 HARRISON NY 10528 |
| CAPASSO, DEBRA L | 39 PURDY ST 8 HARRISON NY 10528-3724 |
| CAPEHART, DENNIS G | JANET CAPEHART 27 E WIND RD BUXTON ME 04093 |
| CAPEHART, DENNIS G | 27 EAST WIND ROAD BUXTON ME 04093 |
| CAPELLA, BRUCE J | 39086 ST JUDE DR PEARL RIVER LA 70452 |
| CAPEZZA, JOSEPH J. | 190 HERMITAGE DRIVE TULLAHOMA TN 37388 |
| CAPILAYAN, ROGER | 921 F STREET SPARKS NV 89431 |
| CAPLINGER, ROBERT | 5046 RIVER COURT OREANA IL 62554 |
| CAPOBIANCO, ANTHONY | ADDRESS ON FILE |
| CAPONIS, PATRICIA | 2471 LAKE LINCOLN DR NE WESSON MS 39191 |
| CAPPELLO, JENNIFER | 12917 COMPTON ROAD LOXAHATCHEE FL 33470 |
| CAPPELLO, MARILYN | 156 LAKE CAROL DR WEST PALM BCH FL 33411-2130 |
| CAPUANO, NICHOLAS W | 6 INWOOD TERRACE FAIRFIELD NJ 07004 |
| CARD, DIANNE E. DECEASED | 2619 ESPENLAUB LN KANSAS CITY KS 66106 |
| CARD, DIANNE E. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CARDOZA, LEONARD A | 20 CHURCH LANE UNIT 3 EAST LYME CT 06333 |
| CARITHERS, KERRY L. | 1605 LAKESIDE TRL CUMMING GA 30041-8415 |
| CARLOCK, JAMES | 101 S COLORADO ST CELINA TX 75009-6439 |
| CARLOCK, JAMES | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| CARLOCK, JENIFER LEE | 4616 PORTRAIT LN PLANO TX 75024 |
| CARLOCK, JENIFER LEE | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| CARLOCK, NINA LORENE LOFTICE | 101 S. COLORADO ST. CELINA TX 75009 |
| CARLOCK, NINA LORENE LOFTICE | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| CARLOTTI, PETER | 1326 ROSEWOOD RD GOLDSBORO NC 27530 |
| CARLOTTI, PETER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CARLSON, WALTER | 724 NE 100TH AVE VANCOUVER WA 98664 |
| CARLTON, ISAAC F. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| CARLTON, ISAAC F. | 13711 CARLTON ROAD 5342 98TH AVE E PARRISH FL 34219-4436 |
| CARMAN, DON | 670 20 HEMPFIELD HILL ROAD P.O. BOX 493 MOUNTVILLE PA 17554-0493 |
| CARMAN, DON | P.O. BOX 493 MOUNTVILLE PA 17554-0493 |
| CARMICHAEL, DWIGHT | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| CARMICHAEL, DWIGHT | 4207 SOUTH MEADOWS ALVIN TX 77511 |
| CARN, KATHLEEN ANN | 330 LORRAINE LN HAMILTON MT 59840-3334 |
| CARNEVALE, KENNETH R | 8 JOYCE ANN DR SMITHFIELD RI 02917-2406 |
| CARNEVALE, MATTHEW | 30 BELCHER ST RANDOLPH MA 02368-3710 |
| CARNEY, NORMAN G | 3023 WOODS EDGE DR BLOOMSBURG PA 17815 |
| CAROLL, MICHAEL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CAROLL, MICHAEL | PO BOX 484 MILL SPRINGS NC 28756 |
| CARPENTER, KENNETH | 688 WEST RD SALEM CT 06420 |
| CARPENTER, PRESTON | 700 W. HARRISON 120 PRIVATE ROAD 7362 FRANKSTON TX 75763-5901 |
| CARPENTER, PRESTON | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| CARR, JAMES | 5341 WYALUSING AVE PHILA PA 19131-5018 |
| CARR, JAMES | 5341 WYALUSING AVE PHILADELPHIA PA 19131-5018 |
| CARR, LESTER EARNEST (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: KATHERINE CARR 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CARR, LESTER EARNEST (DECEASED) | KATHERINE CARR P.O. BOX 1339 LATEXO TX 75849 |
| CARRASCO, JOSE | AVENIDA CENTRAL NO 6 LAGUNA VERDE VALPARAISO CHILE |

| Claim Name | Address Information |
|---|---|
| CARRELL, GREGORY D | 3629 EDGERTON ST VADNAIS HGTS MN 55127 |
| CARRERAS, VICENTE | 216 VERSILIA CIR AUSTIN TX 78734-5297 |
| CARRETE, JESUS | 1509 LEAFDALE AVENUE SOUTH EL MONTE CA 91733 |
| CARRETE, JESUS J | 21831 GROVE RD WILDOMAR CA 92595-8931 |
| CARROLL, ALMETER | 11116- SO. HOBART BL LOS ANGELES CA 90047 |
| CARROLL, BILLY W | 119 E. CUTHBERT BLVD APT S2 HADDON TWP NJ 08108 |
| CARROLL, CHARLES RUSSELL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CARROLL, CHARLES RUSSELL | 158 JASON OWENSBY DR. GAFFNEY SC 29340 |
| CARROLL, FRANCES | 245 CR 3473 JOAQUIN TX 75954 |
| CARROLL, LORRI | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CARROLL, LORRI | 243 WILL EDWARDS RD (PO BOX 484) MILL SPRING NC 28756 |
| CARROLL, RAYMOND ANTHONY, SR | 245 CR 3473 JOAQUIN TX 75954 |
| CARROLL, RAYMOND, JR | 567 HAWKEN DRIVE COPPELL TX 75019 |
| CARROLL, ROBERT F | 463 23RD STREET SE VERO BEACH FL 32962 |
| CARROLL, ROCKY DALE | ADDRESS ON FILE |
| CARROLL, WILLIAM E | 7 PINE RIDGE RD MASHPEE MA 02649-3929 |
| CARSON, STEVEN | 1806 MOJAVE TRAIL LEAGUE CITY TX 77573 |
| CARTER, ARTHER REAN | 317 BRANDON BAY RD TYLERTOWN MS 39667 |
| CARTER, BERTHA M. | 535 GENTRY CIRCLE EAST RICHMOND HEIGHTS OH 44143 |
| CARTER, CAROL | 24 JAMES DRIVE METROPOLIS IL 62960 |
| CARTER, CHARLES L | 3838 ARROW POINT TRAIL W JACKSONVILLE FL 32277 |
| CARTER, JAMES T. | 535 GENTRY CIRCLE EAST RICHMOND HEIGHTS OH 44143 |
| CARTER, JOHN LEWIS, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CARTER, JOHN LEWIS, JR. | 302 E MARION ST KERSHAW SC 29067 |
| CARTER, KATHY M | 16 EDGERTON TERRACE EAST ORANGE NJ 07017 |
| CARTER, LEWIS I., JR. | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| CARTER, LEWIS I., JR. | WANDA LEE CARTER 4708 MONNA ST. FORT WORTH TX 76117 |
| CARTER, LOIS | 277 STACKHOUSE ROAD FAIRMONT NC 28340 |
| CARTER, MICKEY MAHAFFEY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CARTER, MICKEY MAHAFFEY | 302 E. MARION ST KERSHAW SC 29067 |
| CARTER, TERRY | 609 LAKESHORE DRIVE NORTH SIOUX CITY SD 57049 |
| CARTER, WANDA R | 101 JASON LANE CUMMING GA 30040 |
| CARTER, WILLIAM | 2520A N SHEFFIELD AVE CHICAGO IL 60614 |
| CARTER, WILLIAM | 24 JAMES DRIVE METROPOLIS IL 62960 |
| CARTER, WILLIE L. | 277 STACKHOUSE RD 618 E 5TH ST #A LUMBERTON NC 28358-5504 |
| CARTER, WILLIE L. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CARTWRIGHT, STEVE | 4440 TUTTLE CREEK BLVD LOT 25 MANHATTAN KS 66502-8818 |
| CARUSO, CARL | 1640 HUDSON POINTE DR SARASOTA FL 34236-7721 |
| CASCONE, LOUIS T. | 4406 ALBACORE CIRCLE PORT CHARLOTTE FL 33948 |
| CASEY, JOSEPH D. | 39432 DUNDEE ROAD ZEPHYRHILLS FL 33542-4767 |
| CASH, CLEVELAND T | P.O. BOX 9 CLIFFORD VA 24533 |
| CASILLAS, HECTOR | 541 LENREY AVE EL CENTRO CA 92243 |
| CASLIN, PATRICK | 2448 STARKAMP ST PITTSBURGH PA 15226 |
| CASS, GERALD | 2940 E 94TH PL APT 1008 TULSA OK 74137-8724 |
| CASS, GERALD L ESTATE OF | 2940 E 94TH PL APT 1008 TULSA OK 74137-8724 |
| CASSAR, DENNIS | 3 BALLAST AVE BARNEGET NJ 08005 |
| CASSIDY JR., DANIEL | 66 FALLEN TIMBER RD AVELLA PA 15312 |

| Claim Name | Address Information |
| --- | --- |
| CASSIDY, CHRISTINE | 66 FALLEN TIMBER RD AVELLA PA 15312 |
| CASSIDY, DANIEL | 66 FALLEN TIMBER RD AVELLA PA 15312 |
| CASSIDY, JAMES | 195 RIDGE RD AVELLA PA 15312 |
| CASSIDY, MATTHEW | 4201 CANTERWOOD DR. HOUSTON TX 77068 |
| CASSIDY, MAURICE | 1200 BLUEBIRD LN BUSHKILL PA 18324 |
| CASSIDY, OLIN | 1580 PHEASANT RUN ROAD HARTSVILLE SC 29550 |
| CASTER, ANDREW EUGENE | 545 N GOULD ST SHERIDAN WY 82801-3624 |
| CASTILLO, CECILIA DECEASED | 5452 PAYNE ST CORSICANA TX 75110 |
| CASTILLO, CECILIA DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CASTILLO, JOSE SILVA (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: GUADALUPE SALAZAR 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CASTILLO, JOSE SILVA (DECEASED) | GUADALUPE SALAZAR 4827 CYNTHIA CORPUS CHRISTI TX 78410 |
| CASTLE, CINDY | PO BOX 530 SAINT JO TX 76265 |
| CASTLE, EVERETT DOYLE | PO BOX 530 SAINT JO TX 76265 |
| CASTRO, WILLIAM | 918 NO.SOLDANO AVE AZUSA CA 91702 |
| CATALAN ORELLANA, JUAN | JUAN PABLO II, BLOCK I, DEPTO 201 VALPARAISO CHILE |
| CATALAN WILSON, JAVIERA | JUAN PABLO II 51, BLOCK I, DEPTO 201 VALPARAISO CHILE |
| CATERINO, JOHN GEORGE, JR | 2868 SUNKIST DR. VISTA CA 92084 |
| CATHEY, JOE ALLAN | 220 HARRIS DR. SUNNYVALE TX 75182 |
| CATIZONE, DOROTHY | 21 SHAMOKINN ST ASHLAND PA 17921 |
| CATON, NANCY | 820 N. MUNROE RD TALLMADGE OH 44278 |
| CATUOGNO, MICHAEL | 34 ELIOT RD. MANALAPAN NJ 07726 |
| CAUDLE, DONNA | 601 WELSH ST MONROE NC 28112 |
| CAULDER, JANICE M. | 3615 PELHAM LANE MIDLAND NC 28107 |
| CAULDER, TONY LEE | 3615 PELHAM LN. MIDLAND NC 28107 |
| CAULDER, TONY LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CAVACINI, FRANK A.JR | P.O. BOX 501 TALLMAN NY 10982 |
| CAVINESS, MARY HELEN | 219 N. HILLSBOROUGH AVE ARCADIA FL 34266 |
| CECCHINI, MARC | 942 ROYAL CT CANONSBURG PA 15317 |
| CEGLADY, KERRY L. | 120 VASSAR ROAD SAINT AUGUSTINE FL 32086 |
| CELONE, LOUIS | 3607 BLOSSOM PARK CT ARLINGTON TX 76016 |
| CEPERO, LEONARDO | 3860 O'BERRY RD. KISSIMMEE FL 34746 |
| CERDA, ABEL | 313 W HART PASADENA TX 77506 |
| CERNA, CARLOS | 2315 SW. 11TH ST. DES MOINES IA 50313 |
| CERNA, CARLOS | 2315 SW. 11TH ST. DES MOINES IA 50315 |
| CETTELL SR, RICHARD | 7649 GUN CLUB RD WESTFIELD NY 14787 |
| CETTELL, JOSEPH | 5276 WEST MAIN RD FREDONIA NY 14063 |
| CHAFFIN, DANIEL E | 119 N. PHILIP RD NILES MI 49120 |
| CHAFFIN, JILL | 119 N. PHILIP NILES MI 49120 |
| CHAFFIN, RANDALL L. | 156 FRONT STREET #113 EXETER NH 03833 |
| CHAMBERS, BRENDA, MICHAEL, SR | 2017 GORDON STATION RD PORT GIBSON MS 39150 |
| CHAMBERS, OTHA L. | 111 GLENWOOD RD EDEN NC 27288 |
| CHAMBERS, OTHA L. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CHAMBERS, PATRICIA . | C/O BROOKMAN, ROSENBERG, BROWN, & SANDLE 30 S. 15TH STREET 17TH FLLOR PHILADELPHIA PA 19102 |
| CHAMBERS, PATRICIA . | 189 WALTON ROAD 14 MONARCH WAY KINGSTON NH 03848-3271 |
| CHAMBERS, ROBERT H. | C/O BROOKMAN ROSENBERG BROWN & SANDLER 30 S. 15TH STREET, 17TH FLOOR PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
| --- | --- |
| CHAMBLEE, STEVEN E. | CO RD 6694 #16 P.O. BOX 406 FRUITLAND NM 87416 |
| CHAMNESS, CHARLES C | 15732 E CAVERN DR FOUNTAIN HILLS AZ 85268 |
| CHAMPAGNE, ALFRED | 601 TERRI DRIVE LULING LA 70070 |
| CHAMPAGNE, JAREL J. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CHAMPAGNE, JAREL J. DECEASED | 215 CAY CROSSING DICKINSON TX 77539 |
| CHAMPAGNE, PAUL (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JUDY CHAMPAGNE 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CHAMPAGNE, PAUL (DECEASED) | JUDY CHAMPAGNE P.O. BOX 284 LIVERPOOL TX 77577 |
| CHAN, HOWEI | 462 RIDGE RD HARTSDALE NY 10530-2216 |
| CHAN, VINCENT | ADDRESS ON FILE |
| CHANDLER, ATHER LOUIS | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CHANDLER, ATHER LOUIS | 15129 CANE HARBOR CORPUS CHRISTI TX 78418 |
| CHANDLER, JERRY ANSEL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CHANDLER, JERRY ANSEL | 4002 ARROWHEAD TRL SENECA SC 29672 |
| CHANDLER, LARRY RAYMOND | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CHANDLER, LARRY RAYMOND | 309 ALVERSON RD. PELZER SC 29669-9399 |
| CHANDLER, WILLIAM O , JR | 17 WEST LOOP ROAD BIDDEFORD ME 04005 |
| CHANNEL, HARVEY LEE | ADDRESS ON FILE |
| CHAPARRO, ALONSO S | 935 W 35TH PL. CHICAGO IL 60609 |
| CHAPARRO, FERNANDO | 2800 W. TENNESSEE AVENUE DENVER CO 80219 |
| CHAPARRO, FERNANDO | 2800 W TENNESSEE AVE DENVER CO 80219-3515 |
| CHAPMAN, DANIEL WAYNE | ADDRESS ON FILE |
| CHAPPUIS, EDWARD RICHARD, JR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CHAPPUIS, EDWARD RICHARD, JR. | P.O. BOX 931 BACLIFF TX 77518 |
| CHARLES, DEBORAH | 949 DEMOTT AVE BALDWIN NY 11510 |
| CHARLESTON, RUSSELL | 21632 STATE ROAD 54 LUTZ FL 33549-6914 |
| CHARRIER, JAYLENE | 9625 DEER RUN AVE ZACHARY LA 70791 |
| CHATMAN, WHIT ELLIS | 2900 S VALLEY VIEW BLVD TRLR 308 LAS VEGAS NV 89102-5951 |
| CHAVEZ, ADAM | 3900 WELLINGTON ST FARMINGTON NM 87402-4622 |
| CHAVEZ, ADAM | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| CHAVEZ, BETTY | 1303 PEARGROVE LN FARMINGTON NM 87401 |
| CHAVEZ, BETTY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| CHAVEZ, ELISEO | PO BOX 861 AZTEC NM 87410 |
| CHAVEZ, HENRY LENNY | 1303 PEARGROVE LN FARMINGTON NM 87401 |
| CHAVEZ, HENRY LENNY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| CHAVEZ, SYLVIA E. | 1226 ATCHINSON #5 SEALY TX 77474 |
| CHAVOUSTIE, PATRICK | ERIC D BUETENS 6514 RALSTON AVE INDIANAPOLIS IN 46220-1278 |
| CHAVOUSTIE, PATRICK | 5433 SE MILES GRANT RD APT E204 STUART FL 34997-1850 |
| CHEATHAM, AUBRANELL WAITS | 2233 WESTMERE ST HARVEY LA 70058 |
| CHEATHAM, DANIEL | 4909 WEST 700 NORTH MADISON IN 47250-6905 |
| CHECK, ROBERT S | 4833 HILLSIDE RD NORTHAMPTON PA 18067 |
| CHEEK, ROBERT | 33522 BEAVER CREEK ROAD PAOLA KS 66071 |
| CHELETTE, THERESA | 719 W. VERMONT AVENUE VILLA PARK IL 60181 |
| CHEN, CHIU Y | ESTATE OF 57 PACIO CT ROSELAND NJ 07068-1123 |

| Claim Name | Address Information |
| --- | --- |
| CHEN, CHIU YUAN | 57 PACIO COURT ROSELAND NJ 07068 |
| CHEN, FRANCISCO A | 7137 PARK AVE APT #3 FLUSHING NY 11365-4136 |
| CHEN, HWANG YUAN | 48 CAMPBELL AVE AIRMONT NY 10901 |
| CHEN, JANET C | 57 PACIO COURT ROSELAND NJ 07068 |
| CHEN, JANET C | 57 PACIO CT ROSELAND NJ 07068-1123 |
| CHERAMIE, JESSIE | 308 DAVIS DR LULING LA 70070 |
| CHERNESKI, THOMAS E | 6 BERWICK ST BEAVER MEADOWS PA 18216 |
| CHERRY, EDDIE | 3877 FERN LAKE CUT-OFF MARSHALL TX 75672-1449 |
| CHEVALIER, BERNARD | 28811 JAMISON ST APT 218A LIVONIA MI 48154-4083 |
| CHIARELLI, MARIA ANNA | 2391 NW 89TH DR CORAL SPRINGS FL 33065-5673 |
| CHICAHUAL SANCHEZ, JORGE EDUARDO | PASAJE SOFIA 119 PLAYA ANCHA VALPARAISO VALPARAISO 2340000 CHILE |
| CHILDRESS, JAMES A | 14804 AVENUE OF THE GRVS APT 11113 WINTER GARDEN FL 34787-8738 |
| CHILDRESS, MARGARET ELAINE | 8510 VINEYARD MIST SAN ANTONIO TX 78255 |
| CHILDRESS, SANDRA | 429 THOMAS ROAD MADISON HEIGHTS VA 24572 |
| CHILDRESS, WALTER | 429 THOMAS ROAD MADISON HEIGHTS VA 24572 |
| CHILES, CHANDA | PO BOX 282 WARSAW MO 65355 |
| CHILES, CHANDA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| CHILLINSKY, THOMAS | 375 WATERS EDGE DR HEBRON OH 43025 |
| CHILSON, JOHN | 1660 CODY LANE FT. PIERCE FL 34945 |
| CHIMINO, RICHARD JOSEPH | 467 SMITH RD. HOMER CITY PA 15748 |
| CHIN, DODSON W | 14 DOE RUN LANE STRATHAM NH 03885 |
| CHINNICI, RICHARD J. | 1130 MONROE DRIVE STEWARTSVILLE NJ 08886 |
| CHIRDON, HARRY | 168 POINT VIEW DR WILLIAMSBURG PA 16693 |
| CHISOLM, VIRGINIA | 849 INMAN AVENUE NORTH EDISON NJ 08820 |
| CHISSUS, DEBBIE K | 11921 25TH ST SE LAKE STEVENS WA 98258 |
| CHISSUS, MARK S | 11921 25TH ST SE LAKE STEVENS WA 98258 |
| CHIU, IRIS | 31 UNION SQUARE WEST APT 13C NEW YORK NY 10003 |
| CHIU, LING-SIAO | 90 GOLD ST APT 19E NEW YORK NY 10038-1840 |
| CHIU, VICTOR | 176 BROADWAY APT 4D NEW YORK NY 10038 |
| CHLEBORAD, THOMAS, JR | 2919 MITCHELL AVENUE SAINT JOSEPH MO 64507 |
| CHOQUETTE, RAMON | 1717 SOUTH LAKEPORT ST SIOUX CITY IA 51106 |
| CHRISTESEN, DENISE | # 7 UPPER COLORADO BAY CITY TX 77414 |
| CHRISTIAN, ROBERT S | 3014 ALTA VISTA LN SAN ANGELO TX 76904 |
| CHRISTIE, CONNIE | 6565 WELDON CIRCLE CONCORD NC 28027 |
| CHRISTIE, CONNIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CHRISTOPHERSON, GWEN BUCKELS | 94 COUNTY ROAD DAYTON TX 77535 |
| CHRISTOPHERSON, LAURIE | 14585 CAMEO AVE ROSEMOUNT MN 55068 |
| CHRISTOUDIAS, JOHN | 304 CHANNEL DRIVE POINT PLEASANT BEACH NJ 08742 |
| CHRISTY, BETTYLOU | 561 DOREMUS AVE GLEN ROCK NJ 07452 |
| CHRISTY, JAMES M., SR. | 82 HILKERT ROAD DANVILLE PA 17821 |
| CHRISTY, MICHAEL | 2450 ROEMER ROAD ASHVILLE NY 14710 |
| CHU, TOAN K | 5779 SKINNER WAY GRAND PRAIRIE TX 75052 |
| CHUCKAS, JAMES P. | 8821 WHISPERING OAKS TRAIL NEW PORT RICHEY FL 34654 |
| CHUNG, EILEEN | 372 FIFTH AVE #3A NY NY 10018 |
| CHUNG, PATRICIA | 372 FIFTH AVE APT 3A NEW YORK NY 10018 |
| CHURCH, PATRICIA | 1954 FLAT TOP RD GHENT WV 25843-9386 |
| CHURCH, STEVEN | 202 BURLINGTON AVE BILLINGS MT 59101-5935 |
| CIALONE, RICHARD | 41 LAFAYETTE LANE BASKING RIDGE NJ 07920 |

| Claim Name | Address Information |
|---|---|
| CIANCI, JOHN | ADDRESS ON FILE |
| CIANFLONE, JOSEPH A. DECEASED | 4782 BARONE DRIVE PITTSBURGH PA 15227 |
| CIANFLONE, JOSEPH A. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CIBELLO, ANTHONY | 251 LEHIGH ST WILKES BARRE PA 18702 |
| CICCHINO, DAVID J. | 47 WOODCREST DRIVE MOUNT HOLLY NJ 08060 |
| CICCONE, ANTHONY JOSEPH | 226 SOUTHERN VALLEY COURT MARS PA 16046 |
| CICCONE, GARY | 106 HERITAGE DR. KITTANNING PA 16201 |
| CIMINO, JETTA | 3509 AVENIDA CHARADA NW ALBUQUERQUE NM 87107-2603 |
| CIMINO, JETTA | 1000 PACAYA DR. NW ALBUQUERQUE NM 87120 |
| CITERA, CHARLES | 16 ACADEMIC RD EAST BRUNSWICK NJ 08816 |
| CITERA, PASQUALE C | ESTATE OF 2969 POST AVENUE WANTAGH NY 11795 |
| CLAASSEN, LEROY | 122 17ST BLACK EAGLE MT 59414 |
| CLAASSEN, LEROY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| CLAMPITT, EUGENE | PO BOX 11226 YAKIMA WA 98909-2226 |
| CLAMPITT, EUGENE F, SR | PO BOX 11226 YAKIMA WA 98909 |
| CLANCY, EDWARD VINCENT | 12137 BRYANT ST WESTMINSTER CO 80234-3252 |
| CLARK, ALLIE | 261 CLARK STARKVILLE MS 39759 |
| CLARK, FAYE E. | RT 1, BOX 396 ADRIAN MO 64720 |
| CLARK, FAYE E. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CLARK, FREEMAN L., JR | 261 CLARK RD STARKVILLE MS 39759 |
| CLARK, GEORGE J. | 50 WILLIAMS ROAD CAMDEN SC 29020 |
| CLARK, GEORGE J. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| CLARK, H B | 8632 LA SALLE ST #A CYPRESS CA 90630 |
| CLARK, IDA | 2859 CARMEL CHURCH RD NATCHEZ MS 39120 |
| CLARK, JAMES | 515 MORGAN TRACE LANE GOLDSBORO NC 27530 |
| CLARK, JOE | 3068 PINE GROVE ROAD PORT GIBSON MS 39150 |
| CLARK, LEONARD EUGENE | PO BOX 1332 MOUNTAIN VIEW AR 72560 |
| CLARK, MATTHEW T. | 37807 E. 316 ST. GARDEN CITY MO 64747 |
| CLARK, MICHAEL DALE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CLARK, MICHAEL DALE | 292 LINDER RD GAFFNEY SC 29341 |
| CLARK, RICHARD B. | 417 SWANK ST. GALVA IL 61434 |
| CLARK, SAMUEL RANDLE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: LILLIE CLARK 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CLARK, SAMUEL RANDLE (DECEASED) | LILLIE CLARK 7738 WATER PARK LN HOUSTON TX 77086 |
| CLARK, SANDRA | 3211 HICKORY TREE RD #1003 BALCH SPRINGS TX 75180 |
| CLARKE, JOHN | 470 E. GARDEN LANE CAMP VERDE AZ 86322 |
| CLARKE, THOMAS | 27704 E AMBASSADOR PR NE BENTON CITY WA 99320 |
| CLARKE, WILLIAM | 1902 OLD S PALMETTO SIOUX CITY IA 51106 |
| CLARKE-HAMM, DRINDA | PO BOX 40562 RALEIGH NC 27629 |
| CLAUDIO, MIGUEL A. OLIVO | CALLE DR. MORALES FERRER CK-10 5TA SECCION LEVITTTOWN, TOA BAJA PR 00949 |
| CLAUS, NORMAN | 3173 HARTS RUN RD. GLENSHAW PA 15116 |
| CLAWSON, WILLIAM A | 149 FIRST ST. PO BOX 98 HEILWOOD PA 15745 |
| CLAY, WANDA G. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CLAY, WANDA G. | 309 CLAY ROAD CAMDEN SC 29020 |
| CLAYPOOL, JAMES | 981 GIRTY RD SHELOCTA PA 15774-2406 |
| CLAYTON, BARBARA | 605 S 6TH ST SEADRIFT TX 77983-5000 |
| CLAYTON, CHRISTOPHER | 2239 SCHOOLHOUSE ROAD RANSOMVILLE NY 14131 |
| CLAYTON, GLORIA | 2720 HARVIE RD RICHMOND VA 23223 |

| Claim Name | Address Information |
|---|---|
| CLAYTON, MARCIA REYNOLDS | 2743 DINK ASHLEY RD TIMBERLAKE NC 27583 |
| CLAYTON, MARCIA REYNOLDS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CLAYTON, STEWART | 609 DODD ST LONGVIEW TX 75603 |
| CLAYTON, STEWART K | 609 DODD ST LONGVIEW TX 75603 |
| CLAYTON, WALTER R. | 133 W W CLAYTON ROAD ROXBORO NC 27574 |
| CLAYTON, WILBUR THOMAS, JR. | 2743 DINK ASHLEY RD TIMBERLAKE NC 27583 |
| CLAYTON, WILBUR THOMAS, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CLENDENIN, MARY | 89 WILLIAMSON ST RAVENSWOOD WV 26164-9651 |
| CLENDENNEN, DAVID ANDREW | P.O. BOX 606 WHITNEY TX 76692 |
| CLENDENNEN, DAVID ANDREW | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| CLESCERE, PETER | 1930- NW. 18TH STREET. DELRAY BEACH FL 33445 |
| CLEVENGER, JAMES | 210 SOUTH 4TH AVE RIDGEFIELD WA 98642 |
| CLIFFORD, MARK | 23 OLDE FORT RD CAPE ELIZ ME 04107-1812 |
| CLIFT, ROBERT | 33253 478TH AVE JEFFERSON SD 57038 |
| CLINTON, JEFFREY | 1221 HERMAN RD CABOT PA 16023 |
| CLINTON, MARK | 105 ISEMAN ROAD FREEPORT PA 16229 |
| CLOSE, KAREN M. | 36 CHAMBERLAIN AVE BRUNSWICK ME 04011-2530 |
| CLOUTIER, JOHN H | 2608 STAPLETON DRIVE DONALSONVILLE GA 39845 |
| CLUBB, FLOYD C., SR. | 2131 JEFFERSON AVE GASTONIA NC 28056 |
| CLUBB, FLOYD C., SR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| CLUFF, DARRELYN L | 7211 GARDEN GLEN CT #114 HUNTINGTON BEACH CA 92648 |
| CLY, CASSANDRA VANESSA | PO BOX 465 WATERFLOW NM 87421 |
| CLYBURN, GARY D | #78 KNEEN ST SHELTON CT 06484 |
| COBB, BERNARD | PO BOX 32 FOLKSTON GA 31537 |
| COBB, LAIRD A | PO BOX 228 LA PLATA NM 87418 |
| COCHENOUR, JERRY | R.R. 1 BOX 93 ARBELA MO 63432 |
| COCHRAN, BILL | 20959 MOELLMAN AVE. LINCOLN MO 65338 |
| COCHRAN, RUSSELL WILLIAM | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| COCHRAN, RUSSELL WILLIAM | 23451 WAYAH RD. TOPTON NC 28781 |
| COCKLIN, PAUL ROGER | 2129 REGATTA LN. UNIT 303 DENVER NC 28037-7613 |
| COCKLIN, PAUL ROGER | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| COCKRELL, DAVID E. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| COCKRELL, DAVID E. | STAR RT BOX 6 CR457 BAY CITY TX 77414 |
| CODERO, PATRICIA CLORINDA VILLANUEVA | LAS CARMELITAS N 70 PAIS CHILE COMUNA VILLA ALEMANA PAIS CHILE |
| CODY, JAMES E. DECEASED | 2407 W. PINE HILL RD LONDON KY 40744 |
| CODY, JAMES E. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CODY, SAMMY | 461 ADRIAN DR. ST. LOUIS MO 63137 |
| COE, JAMES | 5710 NINA LEE LN HOUSTON TX 77092 |
| COE, WILLIAM B | P.O. BOX 131 ALEXANDER IL 62601 |
| COKER, CARMEN G. | 1913 ROOSEVELT DR. PANTEGO TX 76013 |
| COKER, RON E. | 1913 ROOSEVELT DR. PANTEGO TX 76013 |
| COLE, ARTHUR B, SR | 502 S KANSAS ROSWELL NM 88203 |
| COLE, EARL E. | 5900 TALLENT RD KNOXVILLE TN 37912 |
| COLE, FRIEDA S. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| COLE, FRIEDA S. | 595 JOHN SPARKS RD BAKERSVILLE NC 28705 |
| COLE, GEORGE | 1212 N. CREEK CIRCLE WAXAHACHINE TX 75165 |
| COLE, LADY | 7862 MAVERICK TRACE LANE CYPRESS TX 77433 |

| Claim Name | Address Information |
|---|---|
| COLE, RALPH EDWARD | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| COLE, RALPH EDWARD | P.O. BOX 269 90 CORD LN KINGSLAND GA 31548-4506 |
| COLE, ROBERT EDWARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| COLE, ROBERT EDWARD | 595 JOHN SPARKS RD. BAKERSVILLE NC 28705 |
| COLEMAN, ALBERTA C | 908-H MACMILLAN AVE. WILMINGTON NC 28403 |
| COLEMAN, DONALD M | 15639 72ND DRIVE NORTH PALM BEACH GARDENS FL 33418 |
| COLEMAN, EARNEST | 2052 MAGNOLIA LANE EXTENTION PORT GIBSON MS 39150 |
| COLEMAN, JENNIFER | 2052 MAGNOLIA LANE EXT PORT GIBSON MS 39150 |
| COLEMAN, LOIS | 5918 LINTHICUM LANE LINTHICUM HEIGHTS MD 21090 |
| COLEMAN, RENSIE V | 1700 PARK PL LAGRANGE GA 30240-1835 |
| COLEMAN, ROY, JR | 3409 17TH AVE N BIRMINGHAM AL 35234-2205 |
| COLEY, LISA | 4045 NW CAMALA DR ALBANY OR 97321-9835 |
| COLEY, MARY F. | 6169 CLEARFIELD STREET HARRISBURG PA 17111 |
| COLL, JOHN | 204 MONTCLAIR AVE WEST VIEW PA 15229 |
| COLL, PAMELA | 204 MONTCLAIR AVE WEST VIEW PA 15229 |
| COLL, WILLIAM | 3613 CENTERVIEW ROAD GIBSONIA PA 15044 |
| COLLEGE, SCOTT | 1912 LANGLEY ROAD JAMESTOWN PA 16134 |
| COLLEN, THOMAS | 836 HIDDEN LAKE RD ROBERTS WI 54023 |
| COLLEY, REBECCA S. | 9198 ST RT 139 MINFORD OH 45653 |
| COLLEY, REBECCA S. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| COLLIER BROWN, CAROL A | 55 BELLHAVEN TRL MARIETTA SC 29661-8700 |
| COLLIER, WILLIAM M | 43028 W 23TH ST LANCASTER CA 93536 |
| COLLINS, ALAN G. | 119 WOODSDALE ROAD PITTSBURGH PA 15237 |
| COLLINS, AMY E. | 432 CENTRAL AVE WOODBURY HEIGHTS NJ 08097 |
| COLLINS, DANIEL J | 21136 W ENGLE DR LAKE VILLA IL 60046 |
| COLLINS, DWIGHT E. | 2664 WOOD GATE WAY SNELLVILLE GA 30078 |
| COLLINS, GREGORY | 2011 WAYNE STREET PITTSBURGH PA 15218 |
| COLLINS, JOHN L | 19 SALUT CT FT MYERS FL 33912 |
| COLLINS, JUDY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| COLLINS, JUDY | 735 XANDER WAY CHAPIN SC 29036-9804 |
| COLLINS, MICHAEL O | 229 ANN LANE TOLLESBORO KY 41189 |
| COLLINS, MICHAEL S. | 2127 CUSTER AVE. BILLINGS MT 59102 |
| COLLINS, MICHAEL S. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| COLLINS, NORA JOYCE | 330 BLUEBONNET CIRCLE MCGREGOR TX 76657 |
| COLSTON, ROBERT | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| COLSTON, ROBERT | 7633 HIGHLAND RD SANTA FE TX 77517 |
| COLUCCI, ANN L. | 1100 CASTLEWOOD TERRACE APT 104 CASSELBERRY FL 32707 |
| COLVIN, MARC | 19 BIRCHWOOD DRIVE FREDONIA NY 14063 |
| COLVIN, THELMA JEAN | 701 SAN CARLOS DR GRAND PRAIRIE TX 75051-4118 |
| COLVIN, THELMA JEAN | PO BOX 530901 GRAND PRAIRIE TX 75053 |
| COMEAU, JOSEPH | 168 56TH AVENUE S ST. PETERSBURG FL 33705 |
| COMNICK, KEITH | 3117 JOHN AVE.APT 9 SUPERIOR WI 54880 |
| CONAWAY, ELIZABETH K & VINCENT H | 1540 EAST SHORE DRIVE ALTOONA WI 54720 |
| CONDON, JOHN E. | BOX 162 4115 CHURCH ST HAMPSHIRE TN 38461 |
| CONFORTI, RALPH | 149 FORT HUGAR WAY MANTEO NC 27954 |
| CONGER, EDWARD WILLIAM | 41 WILDWOOD AVENUE FULTON NY 13069 |
| CONIGLIO, ROBERT | 37 COUNTRY CLUB DR MONROE NJ 08831 |

| Claim Name | Address Information |
|---|---|
| CONKLIN, ERICA NICOLE | 2976 TYLER HWY SISTERSVILLE WV 26175 |
| CONLEY, MALINDA M. | 4977 WEST 800 ROAD BLUE MOUND KS 66010 |
| CONLEY, STEPHEN L. | 4977 WEST 800 ROAD BLUE MOUND KS 66010 |
| CONNELLY, JAMES | 2566 HWY 304 HERNANDO MS 38632 |
| CONNER, CRYSTAL G | 304 MOAT SEWELL ROAD PHILADELPHIA TN 37846 |
| CONNER, TERRIE DIANN | 113 BROCKMAN ST CLUTE TX 77531 |
| CONNOLLY REILLY, ELAINE | 3938 HILLS CHURCH RD EXPORT PA 15632 |
| CONNOLLY, COLLEEN | 54 RAILROAD STREE VALENCIA PA 16059 |
| CONNOLLY, EDWARD | 120 VALENCIA ROAD RENFREW PA 16053 |
| CONNOLLY, JAMES | 1134 GREENRIDGE LANE PITTSBURGH PA 15220 |
| CONNOLLY, JEROME F | 76 PEACH PALM LN NAPLES FL 34114 |
| CONNOLLY, KEITH | 4623 HAMPTON VALLEY DRIVE ALLISON PARK PA 15101 |
| CONNOLLY, MICHAEL | 5944 RIDGE RD GIBSONIA PA 15044 |
| CONNOLLY, NANCY | 4623 HAMPTON VALLEY DRIVE ALLISON PARK PA 15101 |
| CONNOLLY, PATRICK M. | 5096 WEST HARRISON ROAD PITTSBURGH PA 15205 |
| CONNOLLY, PATTI M | 76 PEACH PALM LN NAPLES FL 34114 |
| CONNORTY, JOHN CHARLES (DECEASED) | JAYLENE LAMANCE 9625 DEERRUN AVE ZACHARY CA 70791 |
| CONNORTY, JOHN CHARLES (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JAYLENE LAMANCE 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CONRAD, GERALD | 715 16TH SIOUX CITY IA 51105 |
| CONROY JR., DANIEL | 104 MULDOON RD BUTLER PA 16001 |
| CONROY, DANIEL | 171 SENECA DR. BUTLER PA 16001 |
| CONROY, MIKE | 170 DAVIS RD SLIPPERY ROCK PA 16057 |
| CONROY, PATRICK | 3 WHEATFIELD DR CRANBERRY TWP PA 16066-4081 |
| CONROY, RONALD W | 2197 WASHINGTONVILLE RD DANVILLE PA 17821 |
| CONSTANCIO, JOSEPHINE (JOSEPH) | 309 5TH PALACIOS TX 77465 |
| CONSTANCIO, JOSEPHINE R | 309 5TH ST P.O. BOX 241 PALACIOS TX 77465 |
| CONTARD, RONALD | 24 HAGEN RUN DR. THORNHURS PA 18424 |
| CONTE, RONALD | 391 NE TOWN TERRACE JENSEN BEACH FL 34957 |
| CONTE, RONALD A | ADDRESS ON FILE |
| CONTI, ANNE | THE EARLY LAW FIRM ETHAN EARLY 360 LEXINGTON  AVENUE 20TH FLOOR NEW YORK NY 10017 |
| CONTI, ANNE | 155 CIPOLLA DRIVE EAST HARTFORD CT 06118 |
| CONTI, BRIAN E. | 1506 KING WILLIAM DR. PITTSBURGH PA 15237 |
| CONTI, LOUIS | 7462 ENCHANTED STREAM DR CONROE TX 77304 |
| CONTRERAS, ALFINIO I | 7790 CALPELLA AVE HESPERIA CA 92345 |
| CONVERSE, JOHN | PO BOX 1398 FOUR OAKS NC 27524 |
| COOK, ALBERT C | 13641 E CARUTHERS AVE KINGSBURG CA 93631-9737 |
| COOK, CECIL | PO BOX 142 THORNDALE TX 76577 |
| COOK, DARYL | 1010 WOODCREST DR LANCASTER TX 75134 |
| COOK, DIANNE H | PO BOX 183 AXTELL TX 76624 |
| COOK, JON T | 17750 BEAVER CREEK DRIVE BRUSH CO 80723 |
| COOK, LUTHER LLOYD | 1685 MEPKIN ROAD CHARLESTON SC 29407 |
| COOK, LUTHER LLOYD | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| COOK, MARGARET | 5288 RYBOLT RD CINCINNATI OH 45248-1023 |
| COOK, MATTHEW RUSSELL | 34337 CEMETERY ST. SARDIS OH 43946 |
| COOK, SHERRIA JEAN | PO BOX 1111 ROCKWELL NC 28138 |
| COOK, STEVEN N. | PO BOX 412 MOUNT VERNON TX 75457-0412 |
| COOK, STEVEN NEAL | P.O. BOX 6 STERLING CITY TX 76951 |

| Claim Name | Address Information |
|---|---|
| COOK, TONY MICHAEL | 2618 LONG CIR IRON STATION NC 28080-9458 |
| COOK, TROY D. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| COOK, TROY D. | 2202 W OSOLE BAYTOWN TX 77520 |
| COOKE, LAWRENCE | 325 SHELLS CHURCH RD GRANTVILLE PA 17028 |
| COOKS, MAE | 802 MADRID DRIVE DUNCANVILLE TX 75116 |
| COOKS, WILLIE | PO BOX 382184 8 DUNCANVILLE TX 75138 |
| COOLEY, DAVID | 9432 57TH DR NE MARYSVILLE WA 98270 |
| COOLEY, LAWRENCE DAVID, JR. | 158 N. W. ZAUN AVE BLUE SPRINGS MO 64014 |
| COOMBS, PHILIP | 10505 E. 61ST TERRACE RAYTOWN MO 64133 |
| COOPER, BENJAMIN ANDREW | 24511 W JAYNE AVE #19 COALINGA CA 93210 |
| COOPER, BENJAMIN ANDREW | NANCY LEE JONES-COOPER 24511 W JAYNE AVE #19 COALINGA CA 93210 |
| COOPER, BRIAN | 1141 GIRTY ROAD SHELOCTA PA 15774 |
| COOPER, CAITLIN | 1 LENKER AVE SELINSGROVE PA 17870-9389 |
| COOPER, CHARLIE W. | 3596 EPLEY ROAD CINCINNATI OH 45247 |
| COOPER, CHARLIE W. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| COOPER, CRISSY | 1141 GIRTY ROAD SHELOCTA PA 15774 |
| COPELAND, CATHIE ARNOLD | 4936 D ST. PHILADELPHIA PA 19120 |
| COPELAND, CATHIE ARNOLD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| COPELAND, DIANE | 16772 GERARD AVE. MAPLE HTS OH 44137 |
| COPELAND, DONALD O. | 2759 MECKLENBURG RD. BETHUNE SC 29009 |
| COPELAND, DONALD O. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| COPLEY, MICHAEL | PO BOX 82 STEVENSVILLE MT 59870-0082 |
| COPLEY, MICHAEL JAMES | PO BOX 82 STEVENSVILLE MT 59870-0082 |
| CORBETT, CARMEN | 105 LILA LANE MAPLE HILL NC 28454 |
| CORBISIERO, JOSEPH | 31 DUNBAR STREET STATES ISLAND NY 10308 |
| CORDELL, ROBERT LEE | 12 VULTURES NEST SWANNANOA NC 28778 |
| CORDICK, JOHN A | 327 WRIGHT AVE KINGSTON PA 18704 |
| CORDOVA, JORGE | 1962 NW 97 AVE CORAL SPRINGS FL 33071 |
| CORDOVO, ADALBERTO R | PO BOX 30000 PMG-307 EXT JARDINES PALMAREJO CALLE 7, BLG I-14 CANOVANAS PR 00729 |
| CORDTS, DENNIS E. | 411 10TH AVE. TWO HARBORS MN 55616 |
| COREY, CHARLES JOSEPH | 4372 GEORGE WASHINGTON HWY. TUNNELTON WV 26444 |
| CORGEY, CAROL | 1715 GOODSON LOOP PINEHURST TX 77362 |
| CORGEY, MICHAEL H | 1715 GOODSON LOOP PINEHURST TX 77362 |
| CORKETT, DANIEL | 1220 SHESLEY RD 2912 MAIN ST EDGEWATER MD 21037 |
| CORKLE, MARY VIRGINIA | 1812 S 181ST OMAHA NE 68130 |
| CORNEJO, DAVID | 406 SEARS AVE SAN DIEGO CA 92114 |
| CORONADO, CESAREO A. | 4433 SOFIA ST. LAREDO TX 78046 |
| CORPUS, ARTHUR E. | 5121 BUTTERFIELD RD HILLSIDE IL 60162 |
| CORRIGAN, TIMOTHY | 2 SAND CHERRY LITTLETON CO 80127 |
| CORTEZ, MAURILIO | 405 COMFORT PLACE # 601 COMFORT TX 78013 |
| CORWIN, BILL | 10365 W 41ST AVE WHEATRIDGE CO 80033 |
| COSDON, BARRY R | 3320 HOLTZCLAW DR CUMMING GA 30041-4557 |
| COSGROVE, CHASE | 1181 GIOVANNI ST DELTONA FL 32725-5862 |
| COSGROVE, JAMES | 1181 GIOVANNI ST DELTONA FL 32725-5862 |
| COSME, MICHAEL | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| COSME, MICHAEL | 1244 RAMONA ST. ANGLETON TX 77515 |
| COSTLOW, JOSEPH | 140 POND RD JOHNSTOWN PA 15906 |
| COSTLOW, JOSEPH | 14020 W. RICO DRIVE SUN CITY WEST AZ 85375 |

| Claim Name | Address Information |
|---|---|
| COSTLOW, JOSEPH | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| COSTLOW, RICHARD J | 388 FAIRFIELD AVE JOHNSTOWN PA 15906 |
| COSTNER, CONNIE MICHAEL | 139 COOK'S TRAIL MOCKSVILLE NC 27028 |
| COSTNER, CONNIE MICHAEL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| COSTNER, GAIL | PO BOX 20462 NEWARK NJ 71016462 |
| COSTNER, GAIL F | 200 FRANKLIN ST #27 BLOOMFIELD NJ 07101 |
| COTTEN, JAMES PERRY | 4463 CR 342 MILANO TX 76556 |
| COTTRELL, LARRY | 1434 JUSTINE ST CORLISS PA 15204-2410 |
| COTTRELL, THOMAS | 5A MARGARET DR STAFFORD SPRINGS CT 06076 |
| COTUGNO, MARK A | 1460 E STONINGTON DR DOWNINGTOWN PA 19335 |
| COUCH, JIMMIE E | 477 RUT. RD. 1004 HALLETTSVILLE TX 77964 |
| COULBOURNE, LAURA | 115 BOURBON COURT PARKVILLE MD 21234 |
| COULTER, DEBRA JETT | 13224 SHAMROCK RD DIANA TX 75640 |
| COULTER, MIKE | 13224 SHAMROCK ROAD DIANA TX 75640 |
| COUNSIL, DONNA E. | 6003 OAKWOOD CT GRANBURY TX 76049-4223 |
| COUNSIL, WILLIAM G | ATTN: DONNA E COUNSIL, PR 201 ROCKY SLOPE RD APT 704 GREENVILE SC 29607 |
| COURSEY, JOHN D | 5734 F.M. 410 N. DETROIT TX 75436 |
| COURSEY, NINA C | 428 PANACEA RD GREENWOOD SC 29646 |
| COURSON, MYRA B. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| COURSON, MYRA B. | 1105 PRIMROSE MESQUITE TX 75149 |
| COURTEMANCHE, RICHARD | 711 W RIDGEWOOD CT SAN ANTONIO TX 78212-2143 |
| COURTNEY, CHARLIE L | 746 JUNIPER ST. GALLION AL 36742 |
| COUSIN, SHELDON | 1312 RIVER RD. EDGEWATER NJ 07020 |
| COVEY, WILLIAM H | 300 CR 4540 MT. PLEASANT TX 75455 |
| COVINGTON, PAUL BYRON | P.O. BOX 978 3196 JOHN JOHNSTON RD. MCINTOSH AL 36553 |
| COWAN, RONALD | BOX 481 CAMBRIA CA 93428 |
| COWAN, RONALD J | PO BOX 481 CAMBRIA CA 93428-0481 |
| COX, ARTHUR R., JR. | 210 DOUGLAS ST. GOLDSBORO NC 27534 |
| COX, CARY | 317 COUNTY ROAD COOKVILLE TX 75558 |
| COX, CARY D | 317 COUNTY ROAD COOKVILLE TX 75558 |
| COX, CARY D | 317 COUNTY ROAD 3150 COOKVILLE TX 75558-9702 |
| COX, CARY D | RR 1 BOX 115 COOKVILLE TX 75558-9702 |
| COX, JOE W. | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| COX, JOE W. | P.O. BOX 11 201 ROBIN ST. ECTOR TX 75439 |
| COX, LANA HAZELWOOD | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| COX, LANA HAZELWOOD | PO BOX 84 SAVOY TX 75479-0084 |
| COX, LOUIE THOMAS | PO BOX 42 KELSO MO 63758-0042 |
| COX, LOUIE THOMAS | SIEBERT AND REED FRANCIS J. SIEBERT 912 MAIN ST PO BOX 4265 SCOTT CITY MO 63780 |
| COX, MICHAEL | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| COX, MICHAEL | PO BOX 84 SAVOY TX 75479-0084 |
| COX, MICHELLE R. DECEASED | 10600 E 42ND APT E KANSAS CITY MO 64133 |
| COX, MICHELLE R. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| COX, MICKEY D | 1710 ROYAL DR. CONWAY AR 72034 |
| COX, RANDI | 143 PICKETTS DR SUNBURY PA 17801 |
| COX, TROY DON | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| COX, TROY DON | 2295 CR 1220 SAVOY TX 75479 |
| COYLE, CHERYL | 280 BRISTOL AV LAS CRUCES NM 88001 |

| Claim Name | Address Information |
| --- | --- |
| COYLE, STEPHEN | PO BOX 3351 SPRING HILL FL 34611 |
| COYMAN, SANDRA | 14 GUENTHER PL PASSAIC NJ 07055-1914 |
| COYNE, BRIAN | 86154 WILLIAMS AVE YULEE FL 32097 |
| CRADER, BRIAN | 894 V.Z. CR 3407 WILLS POINT TX 75169 |
| CRAFTON, TIM | 2902 PARKRIDGE DR. PARAGOULD, GREENE AR 72450 |
| CRAIG, RUBY | 711 N JEFFERSON ST # B BRUNSWICK MO 65236-1283 |
| CRAINE, CHARLES THOMAS | 3267 LEXINGTON WAY AUGUSTA GA 30909 |
| CRANDALL, DAVID | 201 KLONDIKE ROAD CHARLESTOWN RI 02813 |
| CRANE, CLIFFORD P. | 5002 ELMS COURT GRANBURY TX 76049 |
| CRAUMER, JASON | 10979 JAMESTOWN RD RANDOLPH NY 14772-9788 |
| CRAWFORD, BILLIE BURKE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CRAWFORD, BILLIE BURKE | 1078 CHURCH ST VIDOR TX 77662 |
| CRAWFORD, CLARA ANN | 635 SONTAG RD BALLWIN MO 63021 |
| CRAWFORD, EVANGELIST ROSA | 160 SALISBURY PLAIN DRIVE BOGART GA 30622 |
| CRAWFORD, GWEN Z | 135 WOODSTATION PLACE BIRMINGHAM AL 35212 |
| CRAWFORD, JERRY L | ADDRESS ON FILE |
| CRAWFORD, ROSA L. | 160 SALISBURY PLAIN DR. BOGART GA 30606-0739 |
| CREAGER, JOHN | 5265 SPRINGBROOK RD DEWITTVILLE NY 14728 |
| CREMEANS, CHERYL J S | 344 NEW HOPE CHURCH RD COMER GA 30629-3518 |
| CREWS, EARL JEFFERSON | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| CREWS, EARL JEFFERSON | 4282 YELLOW WATER ROAD BALDWIN FL 32234 |
| CRICHLOW, CLAUDIA | 1457 PRIMROSE ROAD NW CLAUDIA CRICHLOW DC 20012 |
| CRICHLOW, CYNTHIA | 118-21 200 STREET ST. ALBANS NY 11412 |
| CRICHLOW, TAFFY | 1457 BARN OWL LOOP SANFORD FL 32773 |
| CRIST, MIKE L | ADDRESS ON FILE |
| CRISTO, CONSTANTINE G. (FORMERLY | PO BOX 52554 TULSA OK 74152-0554 |
| CRITTENDEN, BERNETTE | ADDRESS ON FILE |
| CRITTENDEN, BURNETTE | 5415 LYNDHURST HOUSTON TX 77033 |
| CROFT, TERRY D | 9502 W 129TH STREET OVERLAND PARK KS 66213 |
| CROKE, BRYAN | 173 E O ST APT D RUSSELLVILLE AR 72801 |
| CROMLISH, KIM T | 2242 WALTON AVE PITTSBURGH PA 15210 |
| CRONIN, CHLOA R. | 32 FIELDWOOD DR. SAGAMORE BEACH MA 02562 |
| CRONIN, JAKE M. | 32 FIELDWOOD DR. SAGAMORE BEACH MA 02562 |
| CRONIN, LESLIE S. | 32 FIELDWOOD DR. SAGAMORE BEACH MA 02562 |
| CRONIN, NICHOLAS S. | 32 FIELDWOOD DR. SAGAMORE BEACH MA 02562 |
| CROSS, CHARLES E | 7452 SKYLINE DR SAN DIEGO CA 92114-4621 |
| CROSS, FRED C. (DECEASED) | C/O DUBOSE LAW FIRM PLLC 4310 N CENTRAL EXPRESSWAY DALLAS TX 75206 |
| CROSS, MARK LYNN | 359 WESTRIDGE DR DENISON TX 75020-0303 |
| CROSSLEY, LARRY L | 25743 C.R. 10 FRESNO OH 43824 |
| CROSSLEY, WANDA S | 25743 C.R. 10 FRESNO OH 43824 |
| CROUCH, MARY MARTIN | 1154 RESERVATION RD ROCK HILL SC 29730 |
| CROW, DORIAN R. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| CROW, DORIAN R. | 2675 ROMRELL LANE IDAHO FALLS ID 83406 |
| CROW, TIM | 1100 H ST SNYDER OK 73566-2446 |
| CROWDER, HOWARD P. | 300 DEVON DRIVE RUTHER GLEN VA 22546 |
| CROWDES, WILLIAM | 3201 S. MARK TWAIN AVE BLUE SPRINGS MO 64015 |
| CROWLEY, KEVIN | 576 IRWIN RUN ROAD WEST MIFFLIN PA 15122 |
| CROWLEY, RORY | 503 SHEPHERD LANE OAKDALE PA 15071 |
| CROWLEY, SHAUN | 576 IRWIN RUN ROAD WEST MIFFLIN PA 15122 |

| Claim Name | Address Information |
| --- | --- |
| CROWLY, BRUCE W | ADDRESS ON FILE |
| CRUMP, KAREN | 807 EAST HUTTON VALLEY RD CLINTON MO 64735 |
| CRUMP, KAREN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| CRUMPLER, DOROTHY LAW | 7991 SPARTA ST HOUSTON TX 77028 |
| CRUMPLER, LOUISE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CRUMPLER, LOUISE | 70 GOOSE NECK W ROCKY POINT NC 28457 |
| CRUMPLER, ROBERT NOLAN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CRUMPLER, ROBERT NOLAN | 70 GOOSE NECK W ROCKY POINT NC 28457 |
| CRUMPTON, DANNY | 186 MURPHY RD SEMORA NC 27343 |
| CRUMPTON, DANNY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CRUMPTON, DANNY LEE, II | 6520 OAK GROVE CHURCH RD MEBANE NC 27302 |
| CRUMPTON, JOAN | 186 MURPHY RD SEMORA NC 27343 |
| CRUMPTON, JOAN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CRUZ, JOSE ANGEL GARCES | CALLE 24 VVII JARDINES DE CAPARRA BAYAMON PR 00959 |
| CRUZ, PEDRO C. | ARNATODO 5004 CAGUAS PR 00726 |
| CRUZ, SOLOMAN | 15655 FERGUSON RD MOUNDS OK 74047-6060 |
| CSEHOSKI, ROSEMARY | 206 LIGONIER ST NEW FLORENCE PA 15944 |
| CUBOW, JOSEPH, JR | 7703 CITRUS PARK BLVD. FORT PIERCE FL 34951 |
| CUCINELLA, ANGELO | 206 BLUEBIRD DRIVE SLIDELL LA 70458 |
| CUCINELLA, JEANNE | 206 BLUEBIRD DRIVE SLIDELL LA 70458 |
| CUCINELLA, JR, JOHN | 121 LAFITTE DRIVE SLIDELL LA 70458 |
| CULLEN, JOSEPH F. | 16 MERION DR. LINCROFT NJ 07738-1245 |
| CULLEY, LARRY | 969 JULIAN OAKLEY ROAD ROUGEMONT NC 27572 |
| CULLIGAN, WILLIAM G. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| CULLIGAN, WILLIAM G. | HC 61 BOX 83 HWY 833 CLEWISTON FL 33440 |
| CULLINS, TERRY | 4260 RED BUD RD DRESDEN OH 43821 |
| CUMBY, WILLIE C. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CUMBY, WILLIE C. | 17320 HCR 4300 LARUE TX 75770 |
| CUMMINGS, EDWARD MAURICE | 16765 TUOLUMNE STREET MADERA CA 93637-1048 |
| CUMMINGS, JAMES | C/O LEVIN SIMES KAISER & GORNICK, LLP 44 MONTGOMERY STREET, 32ND FLOOR SAN FRANCISCO CA 94104 |
| CUMMINGS, NICOLE | 1318 HIGHWAY 111 N GOLDSBORO NC 27530 |
| CUMMINGS, NICOLE | HOWARD STALLINGS FROM HUTSON ATKINS ANGELL & DAVIS, P.A. PO BOX 12347 RALEIGH NC 27605 |
| CUMMINGS, RANDALL B | 3090 NALLEY COURT MARIETTA GA 30062 |
| CUMMINGS, WOODWORTH | 31 RUBY C/O P.O. BOX 6274 CHRISTIANSTED VI 00823 |
| CUMMINGS, WOODWORTH | 31 RUBY C/O P.O. BOX 6274 CHRISTIANSTED ST. CROIX VI 00823 |
| CUMMINGSFIELDS, PATRICIA | SPOUSE OF CLAIMANT ***NO ADDRESS PROVIDED*** |
| CUNDIFF, RICHARD WARREN | 4038 DAKEITA CR. CONCORD NC 28025 |
| CUNDIFF, RICHARD WARREN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CUNNING, DESIRE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CUNNING, DESIRE | 1 SAINTS CREEK CRT IRMO SC 29063 |
| CUNNINGHAM, CURTIS W | 3807 TRIPLE CROWN DRIVE COLUMBIA MO 65202 |
| CUNNINGHAM, DANNY LEE | 384 PUMPKIN HOLLOW ROAD GEORGETOWN PA 15043 |
| CUNNINGHAM, MICHAEL | MIRER MAZZOCCHI SCHALET & JULIEN PLLC JEANNE E. MIRER 150 BROADWAY, SUITE 1200 NEW YORK NY 10038 |
| CUNNINGHAM, MICHAEL | 3139 S. SH 71 E. CAMPO TX 77357 |
| CUNNINGHIS, SHELDON | 1849 HAMILTON LN ESCONDIDO CA 92029-5425 |

| Claim Name | Address Information |
|---|---|
| CUOCOLO, MARIA | 37 ARTILLERY PARK RD TOTOWA NJ 07512 |
| CUOCOLO, MICHAEL A | 37 ARTILLERY PARK RD TOTOWA NJ 07512 |
| CUPKA, DANIEL | 26 JENNIFER LANE NORTH SMITHFIELD RI 02896-8044 |
| CURRELLEY, TIFFANY LEANNE | 4100 STARRATT RD JACKSONVILLE FL 32226 |
| CURRELLEY, TIFFANY LEANNE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| CURRY, ETHEL | 2540 J F KENNEDY BLVD APT 3V JERSEY CITY NJ 07304 |
| CURRY, ETHEL | ADDRESS ON FILE |
| CURRY, RONNIE JAY | 3300 N LOOP 336 W APT 1014 CONROE TX 77304-3439 |
| CURRY, STEVEN | 1613 FLORENCE AVE. CHESTER VA 23836 |
| CURTIS BROWN, JR | 2307 CAROLYN DR TAYLOR TX 76574 |
| CURTIS, DOUGLAS LEE | 420 BLACKWATER RD DOVER NH 03820 |
| CURTIS, HENRY ELBERT | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CURTIS, HENRY ELBERT | 404 W. FRANCIS BAYTOWN TX 77520 |
| CURTNER, ALAN PAUL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CURTNER, ALAN PAUL | 1125 EVANGELINE DR LELAND NC 28451 |
| CUSACK, JOSEPH | 419 CANTERBURY DRIVE RAMSEY NJ 07446 |
| CUTRIGHT, DANNY D | 901 N JEFFERSON HOBBS NM 88240 |
| CUTRIGHT, DANNY D | GARY DON REAGAN, P.A. 1819 NORTH TURNER SUITE G HOBBS NM 88240-3834 |
| CYPHER JR, WILLIAM | 413 BRANCHTON ROAD SLIPPERY ROCK PA 16057 |
| CYPHER, COREY | 1415 HURON AVE NEW CASTLE PA 16101-5120 |
| CYPHER, ELIZABETH | 413 BRANCHTON ROAD SLIPPERY ROCK PA 16057 |
| CYPHER, LINDA | 409 BRANCHTON RD. SLIPPERY ROCK PA 16057 |
| CYPHER, LINDA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| CYPHER, WILLIAM S, SR | 409 BRANCHTON RD. SLIPPERY ROCK PA 16057 |
| CYPHER, WILLIAM S, SR | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| CYRUS, BERNARD L | 114 CYRUS MTN DR FORT GAY WV 25514 |
| CZEPOWSKI, RAYMOND S. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CZEPOWSKI, RAYMOND S. | 750 S PENNINGSTON DR CHANDLER AZ 85224 |
| D'AMICO, ROCCO J | 4 SOUTH WINDS DRIVE ESSEX CT 06426 |
| D'ANDREA, VINCENT | 5670 SE 35TH ST OCALA FL 34480 |
| D'ANZA, NICK | 1156 CHICORY RIDGE CARY IL 60013 |
| D'ARCANGELIS, DOMINIC P | 5110 FOXWOOD DRIVE SCHENECTADY NY 12303 |
| DABNEY, GERALD VERNON | 2108 BATEMAN BLVD CAMDEN SC 29020 |
| DABNEY, GERALD VERNON | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| DADY, DAVID | 6923 FM 1798 W LANEVILLE TX 75667 |
| DAHL, DARRELL G. DECEASED | 475 LYONS RD WEST PALM BEACH FL 33411 |
| DAHL, DARRELL G. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| DAIL, WINSTON CARROLL | 418 PANTHER CREEK ROAD PINK HILL NC 28572-7804 |
| DAIL, WINSTON CARROLL | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| DAIN, CECIL L | 1304 W 45TH ST MONAHANS TX 79756 |
| DAMIZZI, RONALD | 472 EPPINGER DR PT CHARLOTTE FL 33953-1822 |
| DANCHO, JOSEPH | 130FOUR SEASONS DR. HAZLETOWNSHIP PA 18201 |
| DANIEL, RANDALL | 3755 HWY 22 P.O. BOX 2 CLARKSBURG TN 38324 |
| DANIELS, JOE, JR | 1044 REESEDALE ROAD ADRIAN PA 16210 |
| DANIELS, MORRIS R. | 3518 COTTAGE BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| DANIELS, MORRIS R. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| DANNER, ERIC | 6542 SAINT JAMES DR CARMICHAEL CA 95608-0947 |
| DARDEN, CLIFTON | 7944 BLES AVENUE APT A BATON ROUGE LA 70810 |
| DARICEK, LAWRENCE E, JR | 400 MERWINSBURG RD EFFORT PA 18330 |
| DARNIELLE, DENISE | 9583 LINWOOD AVE SHREVEPORT LA 71106-7520 |
| DARR, SUE | 701 MARKET ST STE 1000 SAINT LOUIS MO 63101-1851 |
| DASENT, CONRAD | 4206 PINE STREET MOSS POINT MS 39563 |
| DAUER, MARK | 1000 SO. FRONT ST. NEW ULM MN 56073 |
| DAUGHERTY, THOMAS | 171 BANSHEE ST GWINN MI 49841 |
| DAUGHTRY, DAVID ARTHUR | 101 BOARDWALK RD PRINCETON NC 27569 |
| DAUGHTRY, DAVID ARTHUR | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DAVE, DARRIN | 8807 HEATHERLY DRIVE HOUSTON TX 77083 |
| DAVE, DARRYLL | 7719 EASTWOOD LAKE LANE RICHMOND TX 77407 |
| DAVENPORT, DAVID LEWIS | 576 E 2ND MT RD SCHUYLKILL HAVEN PA 17972 |
| DAVENPORT, DENNIS | 150 SHEEP BRIDGE ROAD YORK HAVEN PA 17370 |
| DAVENPORT, JOHNIE | 8606 JAKE LANE BLANCHARD OK 73010 |
| DAVID, FRANCES D | 244 BARRON SPOT CHRISTIANSTED, ST. CROIX VI 00820 US VIRGIN ISLANDS |
| DAVID, FRANCES D | BOX 2489 FREDERIKSTED, ST. CROIX VI 00841 VIRGIN ISLANDS (US) |
| DAVID, JERRY C | 429 WEST AVE OCEAN CITY NJ 08226 |
| DAVIDEK, FRANCES LYNN | 673 CR 149 BOLING TX 77420 |
| DAVIDEK, JERRY MICHAEL | 673 CR 149 BOLING TX 77420 |
| DAVIDEK, JOSEPH FRANK | 2509 N FULTON ST WHARTON TX 77488-2536 |
| DAVIDSON, ALTON D | 104 REVERE COURT CLUTE TX 77531-2254 |
| DAVIDSON, GEORGE D | PO BOX 194 FAIRFIELD WA 99012 |
| DAVIDSON, RICHARD A | ADDRESS ON FILE |
| DAVIDSON, RICHARD A | PO BOX 482 KINGSBURG CA 93631-0482 |
| DAVILA, MIGUEL S (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: FRANCISCA DAVILA 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| DAVILA, MIGUEL S (DECEASED) | FRANCISCA DAVILA 1511 EDNA BAYTOWN TX 77520 |
| DAVIS, ALPHONZA | 4321 PHILLIPPI CH RD RAEFORD NC 28376 |
| DAVIS, CARLA | 4510 HALL CROFT CHASE LN KATY TX 77449 |
| DAVIS, CHARLES S | 321 CR 414 CLEBURNE TX 76031 |
| DAVIS, CLINTON EDWARD | 622 PECAN AVE WILLS POINT TX 75169 |
| DAVIS, EDWINA | 3925 S JONES BLVD APT 3113 LAS VEGAS NV 89103-7117 |
| DAVIS, ETHEL O | 1020 EAST BAARS ST PENSACOLA FL 32503 |
| DAVIS, ETHEL OWENS | 1020 E BAARS ST PENSACOLA FL 32503 |
| DAVIS, GEORGE R, JR | P.O. BOX 101 JOINERVILLE TX 75658 |
| DAVIS, HUBERT GARLAND, III | A/K/A H.G. DAVIS 204 MEADOWLAKE LANE HIGHLANDS TX 77562-2636 |
| DAVIS, JAMES RONALD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DAVIS, JAMES RONALD | 409 LONGVIEW DR. LAURENS SC 29360 |
| DAVIS, JEAN | 8842 HIDDEN HILL DR FORT WORTH TX 76179 |
| DAVIS, JEAN | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DAVIS, JEFFREY KENT | 4561 US HWY 13 N GOLDSBORO NC 27534 |
| DAVIS, JEFFREY KENT | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DAVIS, JOHN R. | 19353 OAK RIDGE TRAIL KIRKSVILLE MO 63501 |
| DAVIS, JOSEPH | 10114 AIRWOOD ST NEW ORLEANS LA 70127 |
| DAVIS, KENNETH | 258 SAM JONES RD PATRICK SC 29584 |
| DAVIS, KIRK B. # 1692668 | 1201 E. ELCIBOLO RD EDENBURG TX 78542 |

| Claim Name | Address Information |
|---|---|
| DAVIS, LARTNESS W. | 4510 HALL CROFT CHASE LN. KATY TX 77449 |
| DAVIS, LEOTA (DECEASED) | C/O O'BRIEN LAW FIRM 815 GEYER AVE. SAINT LOUIS MO 63104 |
| DAVIS, LEOTA (DECEASED) | EARL DAVIS, POWER OF ATTORNEY 404 N. DAVID STREET WICHITA KS 67212 |
| DAVIS, MELISSA TATHAM | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DAVIS, MELISSA TATHAM | 560 INDIAN TRAIL RD WESTMINSTER SC 29693 |
| DAVIS, MICHAEL R. | 1482 BESSIE DANIEL RD ROXBORO NC 27574 |
| DAVIS, MICHAEL R. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DAVIS, RUSSELL L. | PO BOX 125 GRAND SALINE TX 75140 |
| DAVIS, SANDRA ADA | PO BOX 190082 HUNGRY HORSE MT 59979 |
| DAVIS, SHELIA, L | 309 LINDO DRIVE MESQUITE TX 75149 |
| DAVIS, SPENCER (#1916312) | 1992 HILTON ROAD PAMPA TX 79065-9696 |
| DAVIS, THOMAS ALLEN, III | 2925 WIGWAM PKWY, # 2023 HENDERSON NV 89074 |
| DAVIS, THOMAS ALLEN, III | 3925 S JONES BLVD APT 3113 LAS VEGAS NV 89103-7117 |
| DAVIS, WAYNE E | 1412 S GRAND BAKER ST AURORA CO 80018-6039 |
| DAVIS, WILLIAM | 700 KENTUCKY DRIVE GOLDSBORO NC 27530 |
| DAVIS, WILLIE MAE | 2157 CLARK ROAD GARY IN 46404 |
| DAWKINS, LATOYA | 1314 LAKE BONNY DR W LAKELAND FL 33801 |
| DAWN GERHARD, DAWN | 3515 W SYLVESTER ST PASCO WA 99301 |
| DAWSON, EDWARD M | 83 FAIRWOOD DRIVE PEMBROKE MA 02357 |
| DAWSON, JOHN | 1216 N WILLIAMS ST UNIT B KENNEWICK WA 99336 |
| DAWSON, KENNETH | 107 BRUSH ALLEY ELK GARDEN WV 26717 |
| DAY, JONATHAN R | 15 CARDINAL PL WYOMISSING PA 19610 |
| DAY, WAYNE L. | 377 EAST DIEHL DANVILLE PA 17821 |
| DE CORLA-SOUZA, MARIO | 150-11 19TH. AVENUE WHITESTONE NY 11357 |
| DE LA FUENTE, RENE QUEVEDO | 6715 MESA GLADE SAN ANTONIO TX 78239 |
| DE LANGE, FRANK | 8035 CALGARY DRIVE CORPUS CHRISTI TX 78414 |
| DEACUTIS, JOHN R | 511 JESSICA ST S NOKOMIS FL 34275 |
| DEAN, JAMES M | 44520 CARBON HILL BUCHTEL RD NELSONVILLE OH 45764 |
| DEAN, MICHAEL | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| DEAN, MICHAEL | P.O. BOX 2069 PO BOX 3519 BANDERA TX 78003-6519 |
| DEANGELI, WAYNE | 1307 WARWICK DRIVE SUMTER SC 29154-7227 |
| DEANS, JORDAN | 103 SOUTH MORGAN ST APT 1B ROXBORO NC 27573 |
| DEATON, BRIGITTE | 809 S. RUTHERFORD ST. BLACKSBURG SC 29702 |
| DECICCO, CAROL A | 6148 OVERLAND PL DELRAY BEACH FL 33484 |
| DECKER, GARY | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| DECKER, GARY | 401 19TH AVE 820 16TH ST GALVESTON TX 77550-4960 |
| DECKER, THOMAS EDWIN | 23 DEERFORD DR. LANCASTER PA 17601 |
| DEDRICKSON, GREGORY | 2505 ELM FOREST CIRCLE ARLINGTON TX 76006 |
| DEE, ROBERT | 18109 VILLAGE 18 CAMARILLO CA 93012 |
| DEES, MARY A | 150 KINTERBISH RD WARD AL 36922 |
| DEES, MARY ANN | 150 KINTERBISH RD WARD AL 36922 |
| DEFAZIO, PETE | 3431 DUPONT ST. SIOUX CITY IA 51104 |
| DEFEMIA, GARY F. | 19 CYNTHIA LANE COVENTRY CT 06238-1643 |
| DEFEMIA, IRENE L. | 19 CYNTHIA LANE COVENTRY CT 06238-1643 |
| DEGUSIPE, ERIC | 157 PINEHURST DRIVE CRANBERRY TOWNSHIP PA 16066 |
| DEHART, BRUCE | 890 BROWNS DRIVE EASTON PA 18042 |
| DEHART, KIM MOTSINGER | 6401 FRIENDSHIP LEDFORD RD WINSTON SALEM NC 27107 |
| DEHART, KIM MOTSINGER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DEHART, PERCIVAL RAYMOND | 6401 FRIENDSHIP LEDFORD RD. WINSTON SALEM NC 27107-9125 |

| Claim Name | Address Information |
|---|---|
| DEHART, PERCIVAL RAYMOND | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| DEHLS, RICHARD W | 2898 MORGAN DRIVE WANTAGH NY 11793 |
| DEIMLER, HERMAN L. | 920 SOUTH 80TH STREET HARRISBURG PA 17111 |
| DEIMLER, PETER | 319 CHERRY RD LIVERPOOL PA 17045 |
| DEIMLER, SAUNDRA | 920 S. 80TH ST. HARRISBURG PA 17111 |
| DEINKEN, MICHAEL | 7800 JACKSON ST NE SPRING LAKE PARK MN 55432 |
| DEITZ, SAMUEL | 2109 STATE ROUTE D LOHMAN MO 65053 |
| DELAROSA, ESTHER G | ADDRESS ON FILE |
| DELATTE, KENNETH T. | 4840 HIGHWAY 22 APT I-212 MANDEVILLE LA 70471-6810 |
| DELBRIDGE, TONY B | 24 BROWN DRIVE SOUTHAMPTON PA 18966 |
| DELEON, TAMARA L. | 1392 CR 340 PALACIOS TX 77465 |
| DELGADO, GRACIELA | 750 OAK ST. #406 JACKSONVILLE FL 32204 |
| DELGADO, GRACIELA | 750 OAK ST APT 406 JACKSONVILLE FL 32204-3341 |
| DELLI, PATRICK | 23 ALBERT E. BONACCI DRIVE HAMILTON NJ 08690 |
| DELLINGER, BOBBY C, JR | 11542 RIDGE ROAD MEDINA NY 14103 |
| DELOREY, TIMOTHY J. | 714 RURITAN PARK RD N WILKESBORO NC 28659-7253 |
| DEMBOSKY, NORMAN R | 280 WILSON AVE HOMER CITY PA 15748 |
| DEMOUSTES, ROBERT | 1 CHAPMAN RD NESCONSET NY 11767 |
| DEMPSEY, GRACE | 3774 FM 550 ROYSE CITY TX 75189-6146 |
| DEMPSEY, HILARY M (DECEASED) | 3774 FM 550 ROYSE CITY TX 75189-6146 |
| DENAULT, KENNETH | 10840 STAFFORD CIR N BOYNTON BEACH FL 33436-4845 |
| DENBY, JAMES | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| DENBY, JAMES | 908 ROMEO PASADENA TX 77502 |
| DENIS, PETER | 5112 E 97TH STREET TULSA OK 74137 |
| DENIS, PETER | LAW OFFICES OF BEER & KING, P.C. BARRY H. BEER WELLS FARGO BANK BLDG., SUITE 303 750 EAST MULBERRY AVENUE SAN ANTONIO TX 78212-3154 |
| DENNING, EDITH BAKER | 626 US HWY 13S GOLDSBORO NC 27530 |
| DENNING, EDITH BAKER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DENNIS, MILTON A. | 16013 E. 30TH ST. INDEPENDENCE MO 64055 |
| DENNY, EDDY | 12374 FM 909 BOGATA TX 75417 |
| DENNY, LUCINDA R | 1524 N 28TH ST SUPERIOR WI 54880 |
| DENSTEADT, EARL J. | 3945 S. M52 OWOSSO MI 48867 |
| DENTON, EMILY R | 9664 S FM 779 ALBA TX 75410 |
| DENTON, JOHNATHON F | 9664 S FM 779 ALBA TX 75410 |
| DENTON, OZZY L | 9664 S FM 779 ALBA TX 75410 |
| DENTON, SHIRLEY D | 9664 S FM 779 ALBA TX 75410 |
| DENTON, TIFFANIE D | 9664 S FM 779 ALBA TX 75410 |
| DEPALMA, JOSEPH | ADDRESS ON FILE |
| DEPALMA, JOSEPH | 353 JEAN ST PALM HARBOR FL 34683 |
| DEPEW, PAMELA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DEPEW, PAMELA | 263 TRI STATE LIME ROAD BLOUNTVILLE TN 37617 |
| DEPOLO, RICHARD W. | 1205 CAMBRIA AVE WINDBER PA 15963 |
| DEPUE, RONALD A, SR | 714 WHITES ROAD LANSDALE PA 19446 |
| DERKOWSKI, BONNIE | PO BOX 578 CHAPPELL HILL TX 77426-0578 |
| DEROCHE, GARY | 357 EVELYN DR LULING LA 70070 |
| DERR, FRANK D | 105 PAWNEE TRL GAINESVILLE TX 76240-9435 |
| DESAI, ROHITKUMAR N. | 73 HONEYFLOWER LANE PRINCETON JUNCTION NJ 08550 |
| DESANDO, LEO | 61 PILLING ST. HAVERHILL MA 01832 |

| Claim Name | Address Information |
| --- | --- |
| DESCHENE, FILMORE LEE | PO BOX 465 WATERFLOW NM 87421 |
| DESCHENE, HARRISON LEE | HC 61 BOX 50 TEEC NOS POS AZ 86514 |
| DESCHENE, JOELEEN | 6236 N BLACKCANYON HWY APT 305 PHOENIX AZ 85017 |
| DESGROTTES, DENISE | 5821 KINGS HIGHWAY BROOKLYN NY 11203 |
| DESPAIN, BETSY | 489 WATERS ROAD CASTLE ROCK WA 98611 |
| DESPAIN, STEPHEN | 489 WATERS ROAD CASTLE ROCK WA 98611 |
| DESROSIERS, ERNEST P | 2248 SLOANS RIDGE ROAD GROVELAND FL 34736 |
| DESSELLE, CHRIS G. | 41330 COVEY RUN HAMMOND LA 70403 |
| DESSELLE, JANICE S. | 41330 COVEY RUN HAMMOND LA 70403 |
| DETAMORE, JERRY | 23932 DAVE WOOD RD MONTROSE CO 81403 |
| DEVANEY, KATHLEEN A | ADDRESS ON FILE |
| DEVAUGHN, JACK | 104 PILOT CT CHESTER MD 21619 |
| DEVAUGHN, JOHN | 8916 60TH AVE BERWYN HTS MD 20740-2306 |
| DEVAUGHN, SHARON | 233 WILLIAMS RD GLEN BURNIE MD 21061 |
| DEVINE, LONNIE | 1618 BONHAM ST COMMERCE TX 75428-2536 |
| DEVOLDER, MAURICE | 19216 S. ST. RTE 291 PLEASANT HILL MO 64080 |
| DEWAL, ELAINE W. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DEWAL, ELAINE W. | 12232 MALLARD RIDGE DRIVE CHARLOTTE NC 28269 |
| DEWEESE, CLIFTON EUGENIE | 5555 HIXSON PIKE APT. 504 HIXSON TN 37343-3223 |
| DEWEY, TERRANCE S | 8865 E BASELINE RD LOT 603 MESA AZ 85209-5300 |
| DEWEY, TERRANCE S | 8865 E BASELINE RD APT 603 MESA AZ 85209-5300 |
| DEXTER, MARY | 120 OAK VALLEY FARMS DR. GOLDSBORO NC 27530 |
| DEXTER, MARY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DEXTER, PAUL D. | 120 OAK VALLEY FARMS DR. GOLDSBORO NC 27530 |
| DEXTER, PAUL D. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DEYOUNG, LAWRENCE | 865 PATTERSON DR. ROXBORO NC 27574 |
| DEYOUNG, LAWRENCE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DEYOUNG, RUTH | 865 PATTERSON DR. ROXBORO NC 27574 |
| DEYOUNG, RUTH | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DEYTON, MAUREEN | 20295 RIVER MILL DR FAIRHOPE AL 36532 |
| DIAZ ALCAINO, MIGUEL ANGEL | MONTANA 788, DPTO. 74 VILLA DEL MAR CHILE |
| DIAZ ALCAINO, MIGUEL ANGEL | MONTANA 788, DPTO. 104 VILLA DEL MAR CHILE |
| DIAZ, FRANCISCO E | 12333 LARKSPUR EL MIRAGE AZ 85335 |
| DIAZ, JAVIER HUGO ORTIZ | 301 TRI CITY BEACH APT #97 BAYTOWN TX 77520 |
| DIAZ, ROSA MARIA LLAUOS | LO MARCOLETA #140 QUILICURA SANTIAGO CHILE |
| DICAIRANO, VINCENT | 273 LINCOLN STREET FRANKLIN SQ NY 11010 |
| DICK, ERNEST RAY | 1528 MILL CREEK ROAD BETHLEHEM GA 30620 |
| DICKEN, CHRISTOPHER | 106 FOX DR PORTAGE PA 15946 |
| DICKENS, KATIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DICKENS, KATIE | 5375 OLD CLYDE RD. CLYDE NC 28721 |
| DICKERSON, ELENA | 6943 BEARS BREECH DR. MOSELEY VA 23120 |
| DICKERSON, WESLEY | PO BOX 121 NORFORK AR 72658 |
| DICKERSON, WESLEY B | P.O. BOX 121 NORFORK AR 72658 |
| DICKEY, ERMA | C/O AUDREY DICKEY 910 PINOAK ST PO BOX 35 TRINIDAD TX 75163 |
| DICKEY, ERMA | AUDREY DICKEY 912 PINOAK ST TRINIDAD TX 75163 |
| DICKSON, MARTHA | 145 BEAVER POND RD CLARKS HILL SC 29821 |
| DICOMITIS, KRISTINE | 120 BENTLEY PARK LOOP MISSOULA MT 59801 |
| DICOMITIS, KRISTINE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |

| Claim Name | Address Information |
| --- | --- |
| DIEHL, JON P. | 5372 OLD MILE HILL RD OREFIELD PA 18069 |
| DIESTEL, CHARLES G | 2512 JESSICA LN APT 118 SCHAUMBURG IL 60173-5732 |
| DIETERICH, EDWIN | 227 GRASSLAND RD RIESEL TX 76682-2607 |
| DIETZ, DENNIS | 1455 HIGHLAND VILLA RD. PITTSBURGH PA 15234 |
| DIETZ, WALTER | 226 RIDGEWOOD DR FREDERICKTOWN PA 15333 |
| DIGIACOMO, DIANE | 385 COLUMBIA HILL RD DANVILLE PA 17821 |
| DILAPI, ANTHONY | 10 FROSTFIELD PLACE MELVILLE NY 11747 |
| DILLESHAW, CHARLES | 1524 AVENUE A DANBURY TX 77534 |
| DILWORTH, VIRGIL | 8126 RUSHING STREAM CT TOMBALL TX 77375 |
| DIMELER, TRACY A | 701 ORCHARD LN DAUPHIN PA 17018 |
| DIMERY, TERRY M | 4650 SAINT CROIX LN APT 716 NAPLES FL 34109-3544 |
| DINDOFFER, JAN | 37 CHRISTMAN ROAD DRUMS PA 18222 |
| DINEEN, MARY ANN | 389 9TH STREET BROOKLYN NY 11215 |
| DIPIETRO, DIANE | 311 REDBUD ROAD EDGEWOOD MD 21040 |
| DISANTO, ALBERT | 126 FIRST STREET HOLBROOK NY 11741 |
| DISBROW, LYLE | 72111 W PENSACOLA AVE NORRIDGE IL 60706-1222 |
| DISTEFANO, PETER P. | 115 E. 11TH STREET WATSONTOWN PA 17777 |
| DITTEMORE, LONNIE | 1015 BABS AVE BENTON CITY WA 99320 |
| DIXON, ANDREA | 4422 NE HOIT DRIVE LEES SUMMIT MO 64064 |
| DIXON, AUDEN | 4422 NE HOIT DRIVE LEES SUMMIT MO 64064 |
| DIXON, JERRY R. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DIXON, JERRY R. | 82 ROSEBUD LN RIEGELWOOD NC 28456 |
| DIXON, JOHN | 4422 NE HOIT DRIVE LEES SUMMIT MO 64064 |
| DIXON, JOHN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| DIXON, LEIF | 4422 NE HOIT DRIVE LEES SUMMIT MO 64064 |
| DIXON, LEO | 420 N.E. CARRIAGE ST. LEES SUMMIT MO 64064 |
| DIXON, LINDA | 420 NE CARRIAGE ST. LEES SUMMIT MO 64064 |
| DIXON, LINDA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| DIXON, MARTHA | 12086 S HWY 137 LICKING MO 65542 |
| DIXON, MARTHA, INDIVIDUALLY AND AS | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| DIXON, MARTHA, INDIVIDUALLY AND AS | 12086- S137 LICKING MO 65542 |
| DIXON, STEVEN A | 4105 STONE RIDGE CT FT PIERCE FL 34951 |
| DLACICH-MCTAGUE, DORIS M. | 1103 BUENTE STREET PITTSBURGH PA 15212 |
| DLUG, PATRICIA L | 1005 N 2ND ST JOHNSTOWN CO 80534 |
| DOBSON, THEODORE | * SYMONDS LANE GLEN GARDNER NJ 08826 |
| DOCKREY, DEBORAH | 2954 JAMES PARKER LANE ROUND ROCK TX 78665 |
| DODD, ALBERT A. (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: KAREN BRANNEN 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| DODD, ALBERT A. (DECEASED) | KAREN BRANNEN P.O. BOX 681 MATAGONDA TX 77457 |
| DODDS, JOHNNY MARION | 5213 CLOYEE CT. NORTH RICHLAND HILLS TX 76180 |
| DODSON, HALEY S. | 5607 LOUISE WAY ARLINGTON TX 76017 |
| DODSON, MICHAEL G. | 2703 GRINDALL CT WALDORF MD 20607 |
| DOHNALIK, EDWARD R | 1637 CR 229 CAMERON TX 76520 |
| DOKTOR, JASON | 1212 SUNSET VIEW ROAD COLCHESTER VT 05446 |
| DOLAN, FRANK A ESTATE OF | 18630 SW 7TH ST PEMBROKE PINES FL 33029 |
| DOLAN, KATHLEEN A DEVANEY DOWD | 77 S PARK AVE APT B2 ROCKVILLE CTR NY 11570-6120 |
| DOLAN, MILITA B | 18630 SW 7TH STREET PEMBROKE PINES FL 33029 |
| DOMEIER, GARY | 19591 GRANDVIEW RD NEW ULM MN 56073 |

| Claim Name | Address Information |
|---|---|
| DOMINGUEZ, EDWARD H | 13434 LOCUST STREET THORNTON CO 80602 |
| DOMINGUEZ, ORLANDO | 105 CEDAR CREST COURT WEATHERFORD TX 76087 |
| DOMITROVICH, JAMES | 2642 LANDALE LOOP THE VILLAGES FL 15801 |
| DONAHO, BILLY JOE | 36285 LOMAX RD BROOKSHIRE TX 77423-2429 |
| DONAHUE, MARY N | 24 DUSTIN LN HUNTSVILLE TX 77320 |
| DONAHUE, TOMMY | 24 DUSTIN LN HUNTSVILLE TX 77320 |
| DONALDSON, APRIL | 5426 PAGE DRIVE PITTSBURGH PA 15236 |
| DONALDSON, CRAIG | 5426 PAGE DRIVE PITTSBURGH PA 15236 |
| DONALDSON, DAN | 2130 ACR 385 PALESTINE TX 75801 |
| DONALDSON, DON | 323 CANNONSBURG RD NATCHEZ MS 39120 |
| DONALDSON, ETHEL | 323 CANNONSBURG RD NATCHEZ MS 39120 |
| DONALDSON, PATRICIA | 8029 ASHRIDGE ROAD FT. WORTH TX 76134 |
| DONAT, WINNIE M (WINNIE M SKULAVIK) | 2515 PRESSMAN DR HILLIARD OH 43026-7869 |
| DONAT, WINNIE M SKULAVIK | 2515 PRESSMAN DR HILLIARD OH 43026 |
| DONATH, CHARLES | 309 GIFFIN AVENUE PITTSBURGH PA 15210-2311 |
| DONATHAN, RAYMOND LEE | 104 DEER VIEW CT PO BOX 137 ROYAL AR 71968-0137 |
| DONATHAN, RAYMOND LEE | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| DONEGAN, ANGELA LOWE | 316 ARNOLD AVE. RIVER RIDGE LA 70123 |
| DONELSON, DON | 5 LILLIS PARK CIRCLE DENISON TX 75020 |
| DONITHAN, MICHAEL | 5482 ROSEHALL PL ATLANTA GA 30349 |
| DONITHAN, REGINA | 5482 ROSEHALL PL ATLANTA GA 30349 |
| DONNELLY, DEREK | 1011 W. SUTTER RD. GLENSHAW PA 15116 |
| DONNELLY, RICHARD | 1010 WILSHIRE BLVD APT 112 LOS ANGELES CA 90017-5663 |
| DONNELLY, RICHARD | 807 HILGARD AVENUE APARTMENT 207 LOS ANGELES CA 90024 |
| DOOLITTLE, DORIS JEAN | 210 HOLLINGSWORTH RD NINETY SIX SC 29666 |
| DOPSON, CARL | 10292 HWY 'O' ORRICK MO 64077 |
| DORA, ROSEMARY | 15702 BAYBRIAR DR MISSOURI CITY TX 77489-3336 |
| DORAN, JOSEPH | 334 KINGFISHER RD TUCKERTON NJ 08087-2412 |
| DORMAN, ROY JACKSON | 1065 THREE C5 ROAD KERSHAW SC 29067 |
| DORMAN, ROY JACKSON | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| DORNBACH, DAVID E | 227 GROVE ST ORMOND BEACH FL 32174 |
| DORSCH, WILLIAM | 511 SOUTH BENBROOK RD. BUTLER PA 16001 |
| DORSEY, PAT | 123 JASMINE LAKE JACKSON TX 77566 |
| DORY, NICHOLAS J | 1217 N ROESSLER ST MONROE MI 48162 |
| DOSIER, DAVID L | 401 VZ COUNTY ROA 3106 EDGEWOOD TX 75117-5102 |
| DOSTER, CARL JACKSON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| DOSTER, CARL JACKSON | 201 BRANHAM RD. ROCK HILL SC 29730 |
| DOTSON JR., JOSEPH | 712 LADUE PL. GREENVILLE IL 62264 |
| DOTSON, JOSEPH | 6107 SCENIC DR. SAULT STE. MARIE MI 49783 |
| DOTSON, SHYLA | 6107 SCENIC DR SAULT SAINTE MARIE MI 49783-9516 |
| DOTSON, VIRGINIA M. | 1077 PINE GROVE ROAD PORT GIBSON MS 39150 |
| DOTY, AARON D | 725 WASHINGTON ST APT 320 MONROE MI 48161-1443 |
| DOTY, NICHOLAS | 1217 N. ROESSLER ST. MONROE MI 48162 |
| DOUGHERTY, JAMES A | 3623 PIERCE ST SIOUX CITY IA 51104 |
| DOUGLAS, JAMES T | 10087 DUFF WASHA RD OAK HARBOR OH 43449 |
| DOUGLAS, URSAL | 5794 CR 132 BEDIAS TX 77831 |
| DOVER, MARK | 310 MEADOW STREET FORD CITY PA 16226 |
| DOWDLE, DEWAYNE | 27136 PARK DRIVE ORANGE BEACH AL 36561 |

| Claim Name | Address Information |
|---|---|
| DOWLLAR, CHRISTOPHER LOUIS | 3204 SW 341 ST FEDERAL WAY WA 98023 |
| DOWNER, ALAN R. | 3775 VISTA VIEW RD BILLINGS MT 59101 |
| DOWNER, ALAN R. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| DOWNIE, HAMISH F. R. | 758 FAIRVIEW CLUB LN DACULA GA 30019-3188 |
| DOYLE, JOSEPH | 198 BERRY MOUNTAIN TERRACE RD WILLIAMSTOWN PA 17098 |
| DRABEK, JAMES | 1616 SOUTH 154 ST OMAHA NE 68144 |
| DRAGGOO, LEEANN | 24892 CAMINO VILLA LAKE FOREST CA 92630 |
| DRAGON, JAMES | 6840 WOODLAKE DR. TOLEDO OH 43617 |
| DRAGON, TRINA | 6840 WOODLAKE DR. TOLEDO OH 43617 |
| DRAJPUCH, BENJAMIN Z | ADDRESS ON FILE |
| DRANKHAN, DENISE L | 3926 LOCKPORT-OLCOTT RD, LOT 104 LOCKPORT NY 14094 |
| DRESCHER, GEORGE F | 20 CAMBRIDGE ROAD FREEHOLD NJ 07728-3167 |
| DREW, GEORGE | 7236 VIA MIMOSA SAN JOSE CA 95135-1413 |
| DREW, JAMES | 5224 HWY 265 RUBY SC 29741 |
| DREW, RHONDA | 5224 HWY 265 RUBY SC 29741 |
| DRIGGERS, JACK | 26 OAK STREET DANVILLE PA 17821 |
| DRIGGERS, JACK | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| DRIVER, ADRIA | C/O HEARD ROBINS CLOUD & BLACK LLP ATTN: IAN PATRICK CLOUD 2000 WEST LOOP SOUTH, SUITE 2200 HOUSTON TX 77027 |
| DROZDOWSKI, GERALD C | 3472 HEATHERWOOD DR HAMBURG NY 14075 |
| DRUMN, JANET | 1207 BURTON STREET FREELAND PA 18224 |
| DRUMN, MICHAEL | 1207 BURTON STREET FREELAND PA 18224 |
| DRYER, LAURA | 34602 SW 188 WAY LOT 336 HOMESTEAD FL 33034 |
| DRZEWICKI, JOHN | PO BOX 32 LEMON SPRINGS NC 28355-0032 |
| DU BOIS, DENNIS | 6 CONNING AVE MIDDLETOWN NY 10941 |
| DUARTE, ALBERTO | 365 W AVIATION DR TUCSON AZ 85714 |
| DUBE, ROBERT L. | 21510 LAKELAND SAINT CLAIR SHORES MI 48081 |
| DUBOIS, EDDIE | PO BOX 758 PILOT POINT TX 76258 |
| DUBOIS, KURTIS | 804 PHOENIX AVE TRAILER 4W HELENA MT 59601 |
| DUBOIS, KURTIS | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| DUCAR, JOHN JOSEPH | JOHN AND JOHN 96 EAST MAIN STREET UNIONTOWN PA 15401 |
| DUCAR, JOHN JOSEPH | P.O. BOX 336 ALLISON PA 15413 |
| DUCKWORTH, TROY | 1060 WESTDALE LN WAHOO NE 68066 |
| DUDA, BETTE ANN | 6809 ARMISTEAD ROAD BALTIMORE MD 21219 |
| DUDIK, JENNIFER | 1545 CR 413 GLEN ROSE TX 76043 |
| DUDLEY, MARILYN G | 40 OLIVE ST BROOKSVILLE FL 34601-2124 |
| DUDLEY, RALPH E | 115 HAMPSHIRE RD. BALTIMORE MD 21221 |
| DUDLEY, RICKY LEE | 1704 MIDDLETON RD GOLDSBORO NC 27530 |
| DUDLEY, SHARON | 108 FINSBURY ST. DURHAM NC 27703 |
| DUDLEY, SHARON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DUELLEY, JEFFERY | PO BOX 297 627 HOBSON ST TATAMY PA 18085 |
| DUENES, ALFREDO | 900 W 2ND ST APT #6 WESLACO TX 78596 |
| DUESSEL, RICHARD | 11643 ALTHEA ROAD PITTSBURGH PA 15235 |
| DUFFEE, CAMELIA ANN | 8831 FM 909 BOGATA TX 75417-5130 |
| DUFFEE, ROY | 8831 FM 909 BOGATA TX 75417-5130 |
| DUFFY, JAMES | 10995 GRAFTON RD CARLETON MI 48117 |
| DUFFY, JAMES | MILLER LAW OFFICE PLLC 859 MONROE STREET CARLETON MI 48117 |
| DUFRENE, DWIGHT D. | 211 MATHERNE DR. PARADIS LA 70080 |

| Claim Name | Address Information |
|---|---|
| DUKE, BRENT A. | 511 MIMOSA ST. LA PLACE LA 70068 |
| DUKE, JAMES E | 361 MOUNTAIN VIEW RD. SE ROME GA 30161 |
| DUKE, JASON | 5113 W 162ND ST OVERLAND PARK KS 66085-7808 |
| DUKES, JON | 2258 210TH ST BRONSON IA 51007 |
| DUKEWICH, CHRISTINA | 1107 FIDDLEBACK DRIVE MC KEES ROCKS PA 15136 |
| DUKEWICH, COLLETTE | 1107 FIDDLEBACK DRIVE MC KEES ROCKS PA 15136 |
| DUKEWICH, JOHN | 1107 FIDDLEBACK DRIVE MC KEES ROCKS PA 15136 |
| DUKEWICH, MATTHEW | 1107 FIDDLEBACK DRIVE MC KEES ROCKS PA 15136 |
| DUKEWICH, WALTER | 1107 FIDDLEBACK DRIVE MC KEES ROCKS PA 15136 |
| DUMM, AUGUSTIN | 108 HENRY DUMM FARM LANE NICKTOWN PA 15762 |
| DUMM, JOEL | 108 HENRY DUMM FARM LANE NICKTOWN PA 15762 |
| DUMM, ZACHARY | 1979 KILLEN SCHOOL ROAD NICKTOWN PA 15762 |
| DUMMERTH, KURT | 1911 FOX POINTE ARNOLD MO 63010 |
| DUNAGAN, WAYNE JERRELL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| DUNAGAN, WAYNE JERRELL | PO BOX 863 TRAVELERS REST SC 29690 |
| DUNCAN, DONNA L | 5833 MIDDLEHAM LN NEW ALBANY OH 43054-4013 |
| DUNCAN, FLOYD R | 1080 PLOWMAN RD VINTONDALE PA 15961 |
| DUNCAN, JANET L | 1080 PLOWMAN RD VINTONDALE PA 15961 |
| DUNDAS, L PATRICK | 1405 23RD ST SW LOVELAND CO 80537 |
| DUNE, LISA | 3924 COLUMBUS SANDUSKY RD S MARION OH 43302 |
| DUNFEE, DARRELL | 1812 CHESTNUT STREET COSHOCTON OH 43812 |
| DUNLAP, CASSANDRA ADELLE | 290 COUNTRY RIDGE ROAD UNIT 3 LEWISVILLE TX 75067 |
| DUNLAP, JACKIE | 1623 DEER PARK DR COLLEGE STA TX 77845-8430 |
| DUNN, JOSEPH | 4229 HAVENCREST DR. GIBSONIA PA 15044 |
| DUNN, MARY M | 302 N. VERNONIA RD. ST. HELENS OR 97051 |
| DUNN, WILLIAM KENNETH | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| DUNN, WILLIAM KENNETH | 5512 EAST RD BAYTOWN TX 77521 |
| DURAN, RUBEN | P O BOX 235 CONCHO AZ 85924 |
| DURANT, DARRELL | 2713 SLEEPY HOLLOW DRIVE MOUNT PLEASANT TX 75455 |
| DUREN, CAROLYN | 2231 FLAT ROCK RD CAMDEN SC 29020 |
| DURFEE, DEBORAH | 1315 SABRINA ROAD CHEYENNE WY 82007 |
| DURHAM, ALBERT PAUL (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: IKIE DURHAM 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| DURHAM, ALBERT PAUL (DECEASED) | IKIE DURHAM P.O. BOX 34 POLLOK TX 75969 |
| DURHAM, WILLIAM | 19822 JONQUIL RD LEBANON MO 65536-1840 |
| DURKIN, DORIS | 136 CAPRONA ST SEBASTIAN FL 32958 |
| DUROVICH, ELIZABETH | 1737 PUCKER ST STOWE VT 05672 |
| DURR, PAUL E. | 3145 STICINE RD GUYS TN 38339 |
| DURRIGAN, FRANCIS | 116 HAWTHORNE AVE UTICA NY 13502 |
| DUSACK, ROBERT J. | 432 MT. CARMEL DR. WINDBER PA 15963 |
| DUTTON, MILTON, JR | 4523 MARAIS ST NEW ORLEANS LA 70117 |
| DUVALL, JOHN | 5255 MAPLE LANE CUBA NY 14727 |
| DUVALL, MATTHEW | 1602 E. GRACEVILLE RD EVERETT PA 15537 |
| DWYER, JOSEPH D | 1108 KNOLL CREST CT TRAVERSE CITY MI 49686 |
| DYBDAHL, BRAD | 3816 MARSH ST PRIOR LAKE MN 55372 |
| DYCKMAN, ANNELL ELDERDICE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DYCKMAN, ANNELL ELDERDICE | PO BOX 213 WINNABOW NC 28479 |
| DYCKMAN, MORRIS CHARLES | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| DYCKMAN, MORRIS CHARLES | PO BOX 213 WINNABOW NC 28479 |
| DYER, DARLENE K. | 5014 POINTCLEAR CT. ARLINGTON TX 76017 |
| DYER, JAMES | 8745 W BARKHURST DR PITTSBURGH PA 15237 |
| DYER, JOHN | 2015 CONNECTICUT LN SEWICKLEY PA 15143-2109 |
| DYKES, DALE MARIE GEARON | 284 VALENCIA ROAD DEBARY FL 32713 |
| DYSON, JOSEPH, JR. | 8520 SIX FORKS RD RALEIGH NC 27615 |
| DYSON, JOSEPH, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DZIABO, DAVID | 11 SHERWOOD CIRCLE ENOLA PA 17025 |
| EAGLE, JIM | 2415 ALDEN AVE. REDDING CA 96002 |
| EANES, HOMER | 701 MARKET ST STE 1000 SAINT LOUIS MO 63101-1851 |
| EARL, ROBERT J. | 1313 FREDERICKSBURG COURT ENNIS TX 75119 |
| EARLY, BETTY TINLEY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| EARLY, BETTY TINLEY | 21 HOLIDAY VIEW DR. HORSE SHOE NC 28742 |
| EARVOLINO, LOUIS P. | 124 OMEGA CIRCLE WERNERSVILLE PA 19565 |
| EARVOLINO, LOUIS P. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| EASLEY, CHARLES A | 1151 S SUGAR BUSH RD LUXEMBURG WI 54217-9311 |
| EASLEY, RANDY | 1337 LAWSON RD MESQUITE TX 75181 |
| EASLEY, SHELLEY | 335 W TRINITY ST FORNEY TX 75126 |
| EASLEY, VIOLA | 1337 LAWSON RD MESQUITE TX 75181 |
| EASON, JASPER | PO BOX 514 SHARPSBURG NC 27878 |
| EASON, JASPER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| EASTER, RHONDA | 4301 AVALANCHE AVE YAKIMA WA 98908 |
| EASTGATE, LAWRENCE | 123 MANCHESTER RD OAK RIDGE TN 37830 |
| EASTOM, MELBURN | 4406 NEWLAND HEIGHTS CT ROCKLIN CA 95765-5065 |
| EATON, ANDRE | 402 N. 6TH STREET ALLENTOWN PA 18102 |
| EATON, ANDRE | LAW OFFICES OF PETER G. ANGELOS PAUL M. MATHENY ONE CHARLES CENTER 100 N. CHARLES STREET, 22ND FLOOR BALTIMORE MD 21201-3804 |
| EATON, JAMES EDWARD | 19 CORTLAND DR SALEM NH 03079-4007 |
| EAVES, RENNY | 719 WEST DRIVE TENAHO TX 75974 |
| ECKENBERG, SHEILA A | 5047 GURLEY RD METROPOLIS IL 62960 |
| ECKENBERG-MAY, SARAH | 5037 GURLEY RD METROPOLIS IL 62960 |
| ECKFORD, RUTH | 144 HIDDEN RIDGE CT HIGHLAND HGTS KY 41076-8509 |
| EDDY, ELMER | 231 WICKSTROM LANE PO BOX 832 SELAH WA 98942 |
| EDENSO, ALLEN | 661 LACTRUP SPUR LN CAMAND ISLAND WA 98292 |
| EDGE, DENNIS | 603 W. MAPLE BLOOMFIELD NM 87413 |
| EDGERLY, DAVID L | ADDRESS ON FILE |
| EDGERTON, JERRY A | PO BOX 1066 BOCA GRANDE FL 33921-1066 |
| EDRINGTON, PRESTON | 8580 PRESIDENTS DR HUMMELSTOWN PA 17036-8607 |
| EDRINGTON, PRESTON | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| EDSON, JERRY | 27 E 30TH AVE STE B HUTCHINSON KS 67502-2665 |
| EDSON, JERRY W. | 27 E 30TH AVE STE B HUTCHINSON KS 67502-2665 |
| EDWARDS, DAVID | 1628 PLEASANT GROVE CHURCH ROAD WADESBORO NC 28179 |
| EDWARDS, EDDIE TRAVIS | 721 LAKEVIEW DR LOWELL NC 28098 |
| EDWARDS, EDDIE TRAVIS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| EDWARDS, GEORGE C. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| EDWARDS, GEORGE C. | 2116 REECE MILL RD PICKENS SC 29671-9161 |
| EDWARDS, HERSHEL | 11081 COUNTY SEAT HWY LAUREL DE 19956 |
| EDWARDS, HERSHEL | LAW OFFICES OF PETER G. ANGELOS ONE CHARLES CENTER 100 N. CHARLES STREET |

| Claim Name | Address Information |
|---|---|
| EDWARDS, HERSHEL | BALTIMORE MD 21201-3804 |
| EDWARDS, KATHERINE C. | 1022 RYAN'S ACHES DRIVE WALNUT COVE NC 27052 |
| EDWARDS, KATHERINE C. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| EDWARDS, KENNETH R. | 7304 BANYAN ST. FORT PIERCE FL 34951 |
| EDWARDS, KEVIN | 3417 MARK LN. NORTON OH 44203 |
| EDWARDS, RICHARD E. | 602 QUINCY BLVD SMITHVILLE MO 64089 |
| EDWARDS, SUSAN | 16810 CR 127 PEARLAND TX 77581 |
| EDWARDS, TAMARA | 941 BREAKWATER CIRCLE UNIT 320 HARTSVILLE SC 29550 |
| EDWARDS, WENDY JOHNS | 721 TAKEVIEW DR. LOWELL NC 28098 |
| EDWARDS, WENDY JOHNS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| EDWARDS, WILLIAM E. | C/O WARD BLACK LAW 208 W WENDOVER AVE GREENSBORO NC 27401 |
| EGAN, JAMES DONALD | 1507 RIVERBEND DR. #106 THREE RIVERS MI 49093 |
| EHRLAUHER, ROBERT | 7113 GOLD CRIS LANE NORTHAMPTON PA 18067 |
| EICHELBERGER, BRODY | 348 YINGLING,RD OSTERBURG PA 16667 |
| EICHELBERGER, JARED | 348 YINGLING,RD OSTERBURG PA 16667 |
| EICHELBERGER, JOSEPH AMBER | 601 S.E. 25TH AVE. MINERAL WELLS TX 76067 |
| EICHELBERGER, PAUL | 348YINGLING,RD OSTERBURG PA 16667 |
| EICHELBERGER, SAMANTHA | 348 YINGLING,RD OSTERBURG PA 16667 |
| EICHER, PAUL SHERMAN | 403 SAND RD SOUTH POINT OH 45680 |
| EICHER, PAUL SHERMAN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| EILEFSON, EUGENE R. | 3922 LEISTE RD. CLOQUET MN 55720 |
| EISEN, LEE | 1743 COUNTRY WOOD DRIVE HOSCHTON GA 30548 |
| EKOVICH, RONALD S | 5050 GALLEON CT NEW PORT RICHEY FL 34652 |
| ELDER, DEBORAH | 2027 HUALAPAI LANE GUNTERSVILLE AL 35976-7575 |
| ELDER, LEE | 6486 SPRING CREEK DR GUNTERSVILLE AL 35976-2846 |
| ELFERS, FREDERICK W | 1002 PINE CONE LANE FRIENDSWOOD TX 77546 |
| ELIASON, GRAY | 5310 GLENDALE ST DULUTH MN 55804-1111 |
| ELLENDER, CHARLENE | 808 N UPLAND AVENUE METAIRIE LA 70003-6653 |
| ELLERSHAW, LAWRENCE EDGAR | ADDRESS ON FILE |
| ELLIE, CHERYL H. CHERIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ELLIE, CHERYL H. CHERIE | 337 BANNER ROAD HEATH SPRINGS SC 29058 |
| ELLINGTON, GLENN | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ELLINGTON, GLENN | RT 9 BOX 4760 LUFKIN TX 75901 |
| ELLINGTON, MICHELLE | 901 LINDEN AVE UNIT 20 LONG BEACH CA 90813 |
| ELLIOTT, DAVID W | 457A ROAD 3000 AZTEC NM 87410 |
| ELLIOTT, FLOYD | 144332 PIUMA AVE NORWALK CA 90650 |
| ELLIOTT, IVA | 4361 CR 3385 LOVELADY TX 75851 |
| ELLIOTT, KATHRYN | 14432 PIUMA AVE NORWALK CA 90650 |
| ELLIOTT, LESLIE RAY | 1417 DAVENTRY DRIVE DESOTO TX 75115 |
| ELLIS, 'MARVIN 'GENE' | 1401 WARD PKWY BLUE SPRINGS MO 64014 |
| ELLIS, CAMELLIA R. | 1265 20TH ST SE PARIS TX 75460-7729 |
| ELLIS, ESTELLA | PO BOX 412 BUCKNER MO 64016 |
| ELLIS, ESTELLA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| ELLIS, JAMES | 3320 FM 752 SOUTH RUSK TX 75785 |
| ELLIS, MILLARD RAY | 1173 CHAMBERS LOOP RD TIMBERLAKE NC 27583 |
| ELLIS, MILLARD RAY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ELLIS, PAUL | 12205 MAYORS DR JACKSONVILLE FL 32223 |
| ELLIS, SAMUEL DAVID | PO BOX 412 BUCKNER MO 64016 |

| Claim Name | Address Information |
| --- | --- |
| ELLIS, SAMUEL DAVID | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| ELLIS, TIFFANY L | PO BOX 342 ARP TX 75750 |
| ELLIS, WARREN | 1504 DUNCAN AVE JEFFERSONVILLE IN 47130 |
| ELLISON, HERBERT | 641 PERINE ST ELMIRA NY 14904 |
| ELLISTON, BRUCE M | ADDRESS ON FILE |
| ELMORE, LINDA | 12600 RAMAH CHURCH RD HUNTERSVILLE NC 28078 |
| ELMORE, LINDA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ELOI, MARGARET E | 5415 LYNDHURST HOUSTON TX 77033 |
| ELSTEN, WILLIAM H | 5353 E 22ND ST TUCSON AZ 85711 |
| ELY, BRADLEY | 220 CRAGMOOR RD YORK HAVEN PA 17370 |
| EMERSON, JOHN LOUIS (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JOHN EMERSON 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| EMERSON, JOHN LOUIS (DECEASED) | RT 8 BOX 99 JACKSONVILLE TX 75766 |
| EMERY N. LANGE, JR. | 3502 RICHWOOD AVE. TEXARKANA TX 75503 |
| EMMER, FRED J. | 662 CHESTNUT AVE TEANECK NJ 07666 |
| EMMERICH, JAMES B | 749 WIMBROW DR SEBASTIAN FL 32958 |
| EMORY, LINTON | 218-A SIERRA COURT WOODBRIDGE NJ 07095 |
| ENDRIES, BONNIE L | 8202 MACANDREW CT. CHESTERFIELD VA 23838 |
| ENGEL, THOMAS | 2871 SWEET RD. JAMESVILLE NY 13078 |
| ENGELHARDT, GARRETT | 1701 GEORGE ST. ROSENBERG TX 77471-4221 |
| ENGELHART, TERRI A. | 313 6TH ST BENTON CITY WA 99320 |
| ENGLAND, SHAD | 11675 E OLD HIGHWAY 124 CENTRALIA MO 65240-4062 |
| ENGLEHART, DUSTIN | 412 WALNUT ST WELLSVILLE KS 66092 |
| ENGLERT, CARL HENRY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ENGLERT, CARL HENRY | 64 IVY LN FLETCHER NC 28732 |
| ENGLISH, ROCK | 7400 WOODHAVEN DRIVE NORTH RICHLAND HILLS TX 76182 |
| ENNIS, GARY L | P.O. BOX 268 145016 HWY. 31-MILEPOST 8 LAPINE OR 97739 |
| ENRIQUEZ, ROSARIO | 12909 AVONLEA AVENUE NORWALK CA 90650 |
| ENTROP, EDWARD W, JR | ADDRESS ON FILE |
| ENTWISTLE, TERRY | 24619 LAKE MEADOW HARRISON TOWNSHIP MI 48045 |
| EPIFANO, ROSEMARIE | 1681 NEW YORK AVENUE WHITING NJ 08759 |
| EPPLIN, STEPHEN | 535 W PARK ST DU QUOIN IL 62832 |
| ERB, DAVID | 70 SOUTH BEN HOGAN DRIVE ETTERS PA 17319 |
| ERCOLE, EDMUND | 197 CLARISSA DRIVE BAY SHORE NY 11706 |
| ERIKSEN, CHRISTOPHER | 314 HALIFAX DR. GREENVILLE SC 29615 |
| ERIKSEN, CHRISTOPHER | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| ERIKSON, DAVID KARL | 310 COACHMAN DRIVE JACKSONVILLE OR 97530 |
| ERLINGER, RALPH | 4110 GREYWOOD DRIVE YORK PA 17402-3313 |
| ESCALDI, NICHOLAS JOSEPH | 41 MCARTHUR LANE SMITHTOWN NY 11787-4049 |
| ESCAMILLA, MARY JANE | 312 HATCHETT ST BLOOMINGTON TX 77951 |
| ESCOBAR, GUILLERMO | PASAJE BELLA JARDINERA 168 CURAUMA VALPARAISO CHILE |
| ESCOBEDO, RAY | HOTZE RUNKLE PLLC 816 CONGRESS AVE STE 1410 AUSTIN TX 78701 |
| ESCOBEDO, RAY | 1715 CLIFFSIDE DR APT A FARMINGTON NM 87401 |
| ESPINOSA, PATRICIA ANN | 630 LCR 462 MEXIA TX 76667 |
| ESPINOSA, SUSAN | 6301 SIERRA BLANCA #3508 HOUSTON TX 77083 |
| ESPINOZA, ENRIQUE | P.O. BOX 3404 MCALLEN TX 78502 |
| ESPINOZA, VICTOR | VICENTE HUIDOBRO NO 200 P.10 ACHUPALLAS VALPARAISO VILLA DEL MAR CHILE |
| ESPONGE, VICKI NELSON | 112 ESPONGE MEADOW WAY MARYVILLE TN 37803 |

| Claim Name | Address Information |
|---|---|
| ESPONGE, WILLIAM GREGORY | 112 ESPONGE MEADOW WAY MARYVILLE TN 37803 |
| ESPONGE, WILLIAM JAMES | 112 ESPONGE MEADOW WAY MARYVILLE TN 37803 |
| ESPOSITO, DEBORAH | 626 ST. GEORGE AVE. NORTH BABYLON NY 11703 |
| ESQUER, ROBERT ASHE | 3614 KENSINGTON ST. DENVER NC 28037 |
| ESSER, ROBERT FRANK | 4304 NE 130TH AV VANCOUVER WA 98682 |
| ESTATE OF ALICE STRINGER | 630 BOONWOOD RD HUNTINGTON TX 75949 |
| ESTATE OF ALICE STRINGER | C/O MADEKSHO LAW FIRM, PLLC ATTN: DONALD STRINGER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ALVIN WEST | CLARICE WEST 7716 HOLLE DR. ORE CITY TX 75683 |
| ESTATE OF ALVIN WEST | C/O MADEKSHO LAW FIRM, PLLC ATTN: CLARICE WEST, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ANNIAS COLBERT | LARRY COLBERT 8283 HWY 149 LONGVIEW TX 75603 |
| ESTATE OF ANNIAS COLBERT | C/O MADEKSHO LAW FIRM, PLLC ATTN: LARRY COLBERT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ARNOLD PARRA | C/O MADEKSHO LAW FIRM, PLLC ATTN: EDITH PARRA, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ARNOLD PARRA | EDITH PARRA 8044 ROSECRANS AVE. PARAMOUNT CA 90723 |
| ESTATE OF ARTHUR CHAVIS | C/O MADEKSHO LAW FIRM, PLLC ATTN: ROSEMARY CHAVIS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ARTHUR CHAVIS | ROSEMARY CHAVIS 4915 MARKWOOD LN HOUSTON TX 77053 |
| ESTATE OF BARBARA GONZALES | C/O MADEKSHO LAW FIRM, PLLC ATTN: JEANETTE GONZALES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF BARBARA GONZALES | 14145 COLUMET AVE SAN MARTIN CA 95046 |
| ESTATE OF BARRY L. SHIPE | C/O NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| ESTATE OF BENJAMIN DILDY | LYNNE DILDY 15250 PRESTONWOOD BLVD APT 244 DALLAS TX 75248-4797 |
| ESTATE OF BENJAMIN DILDY | C/O MADEKSHO LAW FIRM, PLLC ATTN: LYNNE DILDY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF BENJAMIN F. BERRA | C/O NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| ESTATE OF BETTY DUFFIELD | DELORIS JACKSON DELORIS JACKSON 3413 E MAIN ST APT 805 NACOGDOCHES TX 75961-5966 |
| ESTATE OF BETTY DUFFIELD | C/O MADEKSHO LAW FIRM, PLLC ATTN: DELORIS JACKSON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF BILLY M DICKSON | 145 BEAVER POND RD CLARKS HILL SC 29821-2105 |
| ESTATE OF BILLY TURNER | BILLY TURNER, JR. 1301 S. FIXTH PONCA CITY OK 74601 |
| ESTATE OF BILLY TURNER | C/O MADEKSHO LAW FIRM, PLLC ATTN: BILLY TURNER, JR., P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF BOBBY BARTON BROWN | C/O MADEKSHO LAW FIRM, PLLC ATTN: CURTIS BROWN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF BOBBY BARTON BROWN | CURTIS R. BROWN 7626 WINKLEWOOD HOUSTON TX 77086 |
| ESTATE OF BOBBY JENKINS | C/O MADEKSHO LAW FIRM, PLLC ATTN: DORIS JENKINS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF BOBBY JENKINS | DORIS JENKINS 1620 CR 2101 KEMP TX 77033 |
| ESTATE OF BRENDA BOWMAN | 5904 CR 364 BUFFALO TX 75831 |
| ESTATE OF BRENDA BOWMAN | C/O MADEKSHO LAW FIRM, PLLC ATTN: CLARENCE BOWMAN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF BRUCE W GODWIN | 926 N. PALESTINE ATHENS TX 75751 |
| ESTATE OF CARL CHAVERS | C/O MADEKSHO LAW FIRM, PLLC ATTN: KATHERINE CHAVERS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF CARL CHAVERS | KATHERINE CHAVERS 4000 PIERCE ST. SP. 25TH RIVERSIDE CA 92505 |
| ESTATE OF CECIL ARNOLD OVERSTREET | GRACE OVERSTREET 15 LEROY SINGLEY DR. BUCKTUNNA MS 39322 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF CECIL ARNOLD OVERSTREET | C/O MADEKSHO LAW FIRM, PLLC ATTN: GRACE OVERSTREET, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF CHARLES B. WILLIAMS | C/O MADEKSHO LAW FIRM, PLLC ATTN: DOROTHY MURRAY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF CHARLES B. WILLIAMS | DOROTHY MURRAY 4214 JUSTIN LN DEER PARK TX 77536 |
| ESTATE OF CHARLES BURT | C/O MADEKSHO LAW FIRM, PLLC ATTN: ROBBIE BURT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF CHARLES BURT | 405 ISABELL ST # 48 HORATIO TX 77182 |
| ESTATE OF CHARLES DENMAN | MARGARET DENMAN 6570 N. US HIGHWAY 77 ROCKDALE TX 76567 |
| ESTATE OF CHARLES DENMAN | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARGARET DENMAN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF CHARLES MAPP | ATTN: TRACY MAPP 238 LINDLEY DR SACRAMENTO CA 95815 |
| ESTATE OF CHARLES MAPP | 3001 PONDEROSA LN SACRAMENTO CA 95815-1027 |
| ESTATE OF CLYDE KIMBOURGH FLOWERS | ANNIE FLOWER P.O. BOX BOX 2026 WEST HELENA AK 72390 |
| ESTATE OF CLYDE KIMBOURGH FLOWERS | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF CORNELIUS VICTOR | C/O MADEKSHO LAW FIRM, PLLC ATTN: TOMMIE VICTOR, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF CORNELIUS VICTOR | TOMMIE VICTOR 6114 HOPPER ROAD HOUSTON TX 77016 |
| ESTATE OF CURLEY CRAYTON | MAZIE CRAYTON 102 GALILEE HALLSVILLE TX 75650 |
| ESTATE OF CURLEY CRAYTON | C/O MADEKSHO LAW FIRM, PLLC ATTN: MAZIE CRAYTON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF CURTIS DURRETT | SANDRA JO DURRETT 1119 DEVEREAUX ST. JACKSONVILLE TX 75766 |
| ESTATE OF CURTIS DURRETT | C/O MADEKSHO LAW FIRM, PLLC ATTN: SANDRA DURRETT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DARRELL DRIVER | C/O HEARD ROBINS CLOUD LLP 2000 WEST LOOP SOUTH, 22ND FLOOR HOUSTON TX 77027 |
| ESTATE OF DARRELL POWELL | MYRA POWELL 212 KATHRYN'S CT. MOUNT PLEASANT TX 75455 |
| ESTATE OF DARRELL POWELL | C/O MADEKSHO LAW FIRM, PLLC ATTN: MYRA POWELL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DAVE TYLER | ELAYNE TAYLOR-TYLER 18042 SOUTH KEDZIE AVE HAZEL CREST IL 60429 |
| ESTATE OF DAVE TYLER | C/O MADEKSHO LAW FIRM, PLLC ATTN: ELAYNE TAYLOR-TYLER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DAVEY GRAY HARRIS | C/O HOWARD STALLINGS FROM HUTSON ATKINS ANGELL DAVIS, PA; ATTN: NICHOLAS C BROWN P.O. BOX 12347 RALEIGH NC 27605 |
| ESTATE OF DAVID SANDLIN | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHARON SANDLIN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DAVID SANDLIN | 1110 HITCH COURT CROSBY TX 77339 |
| ESTATE OF DAYMON L. HENRY | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF DAYMON L. HENRY | 1715 EAST ETON 82 E CYDNEE ST FAYETTEVILLE AR 72703-3985 |
| ESTATE OF DELBERT BROWN | 5988 CALLOWAY DRIVE N FT WORTH TX 76114 |
| ESTATE OF DELBERT BROWN | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARTHA J. BROWN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DON PUCKETT | C/O MADEKSHO LAW FIRM, PLLC ATTN: DEBRA PUCKETT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DON PUCKETT | 8419 WEST SHERRI CIRCLE MANVEL TX 77578 |
| ESTATE OF DONALD COOK | JOANN COOK RE: ESTATE OF DONALD COOK & AUDREY COOK 930 PINE TREE RD GRAHAM TX 76450-4722 |
| ESTATE OF DONALD COOK | C/O MADEKSHO LAW FIRM, PLLC ATTN: JOANNE COOK, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DONALD EKERMEYER | JEWELL EKERMEYER 11 BUTTE LAROSE ST. ALEXANDRIA LA 71303 |
| ESTATE OF DONALD EKERMEYER | C/O MADEKSHO LAW FIRM, PLLC ATTN: JEWELL EKERMEYER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DORIS KELLEY | TAMMY KELLEY 631 17TH NE PARIS TX 75460 |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF DORIS KELLEY | C/O MADEKSHO LAW FIRM, PLLC ATTN: TAMMY KELLEY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DOROTHY ARNOLD | C/O MADEKSHO LAW FIRM, PLLC ATTN: BEVERLY TOFFEL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DOROTHY ARNOLD | BEVERLY TOFFEL 1391 W FENCE POST LN EAGLE ID 83616-4889 |
| ESTATE OF EDDIE DAVIS | JIMMIE DAVIS 1413 TULANE GREENVILLE TX 75401 |
| ESTATE OF EDDIE DAVIS | C/O MADEKSHO LAW FIRM, PLLC ATTN: JIMMIE RUTH DAVIS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF EDDIE W JONES | 229 MARKWOOD DR LITTLE ROCK AR 72205-2409 |
| ESTATE OF ELMER HOSEA | C/O MADEKSHO LAW FIRM, PLLC ATTN: STEVEN HOSEA, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ELMER HOSEA | STEVEN ELMER HOSEA 17623 RANCH COUNTRY DRIVE HOCKLEY TX 77447 |
| ESTATE OF ERNEST BARNES | JOHNNY BARNES 620 N W LORNA BURLESON TX 76028 |
| ESTATE OF ERNEST BARNES | C/O MADEKSHO LAW FIRM, PLLC ATTN: JOHNNY BARNES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ERNEST MEREDITH | SHIRLEY MEREDITH 204 W 5TH CISCO TX 76437 |
| ESTATE OF ERNEST MEREDITH | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHIRLEY MEREDITH, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF FRANCES ARRIAGA | C/O MADEKSHO LAW FIRM, PLLC ATTN: LUCY GARCIA, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF FRANCES ARRIAGA | LUCY GARCIA 632 DARBY BLVD SAN ANTONIO TX 78207 |
| ESTATE OF FRANCIS CORNWALL | C/O MADEKSHO LAW FIRM, PLLC ATTN: MATTIE BELLE CORNWALL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF FRANCIS CORNWALL | MATTIE BELL CORNWALL 1206 ERVIN LEAGUE CITY TX 77573 |
| ESTATE OF FRED BELINSKY | C/O MRS FRED BELINKSY 7666 RACITE RD MACUNGIE PA 18062-2085 |
| ESTATE OF FRED CHARLES PENNINGON | 500 RAYMOND STREET HOT SPRINGS AR 71901 |
| ESTATE OF FRED CHARLES PENNINGON | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF GARY MITCHELL | PEGGY MITCHELL 104 JUNIPER STREET MANSFIELD TX 76063 |
| ESTATE OF GARY MITCHELL | C/O MADEKSHO LAW FIRM, PLLC ATTN: PEGGY MITCHELL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF GARY SCHOENFELDT | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHIRLEY SCHOENFELDT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF GARY SCHOENFELDT | 21718 TIMBER RIDGE DRIVE MAGNOLIA TX 77355 |
| ESTATE OF GEORGE B BASS | C/O CAROL BASS 196 12TH AVENUE N TONAWANDA NY 14120 |
| ESTATE OF GEORGE J. LAWRENCE | C/O BELLUCK & FOX, LLP ATTN: VIVIAN E. LAWRENCE, EXECUTRIX 546 5TH AVENUE, 4TH FLOOR NEW YORK NY 10036 |
| ESTATE OF GEORGE TAVAREZ | C/O MADEKSHO LAW FIRM, PLLC ATTN: SERENA TAVAREZ, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF GEORGE TAVAREZ | SERENA TAVAREZ 1402 18TH ST. GALVESTON TX 77550 |
| ESTATE OF GEORGE WATKINS | C/O MADEKSHO LAW FIRM, PLLC ATTN: GEORGE WATKINS, JR., P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF GEORGE WATKINS | SARA A. WATKINS 5221 VALLEY BROOK CT. LA PORTE TX 77571 |
| ESTATE OF GLENN SHERER | 3813 CHICOSA TRAIL 207 PALM DR PALESTINE TX 75803-5429 |
| ESTATE OF GLENN SHERER | C/O MADEKSHO LAW FIRM, PLLC ATTN: MONA SHERER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF GRAHAM MCNEILL | BETTY MCNEILL 714 HAMILTON RD RALEIGH NC 27604 |
| ESTATE OF GRAHAM MCNEILL | C/O MADEKSHO LAW FIRM, PLLC ATTN: BETTY MCNEILL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF GREGORY BEAVERS | 294 SCHOOL HOUSE ROAD GORDON TX 76453 |
| ESTATE OF GREGORY BEAVERS | C/O MADEKSHO LAW FIRM, PLLC ATTN: ANNA BEAVERS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF HAL COLLINS | NELDA COLLINS 8101 CLIFFORD ST. WHITE SETTLEMENT TX 76108 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF HAL COLLINS | C/O MADEKSHO LAW FIRM, PLLC ATTN: NELDA COLLINS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF HAROLD L POTTER | 11378 CLOUDCREST DR SAN DIEGO CA 92127-2002 |
| ESTATE OF HAROLD LAMBERT | C/O MADEKSHO LAW FIRM, PLLC ATTN: LINDA HOUCK-LAMBERT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF HAROLD LAMBERT | LINDA HOUCK-LAMBERT 1528 CARLOTTA DR. HEMET CA 92543 |
| ESTATE OF HAROLD NOONAN | C/O MADEKSHO LAW FIRM, PLLC ATTN: VIRGINIA LEAVITT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF HAROLD NOONAN | VIRGINIA LEAVITT 497 HOMBRE DE ORO RIO RICO AZ 85648 |
| ESTATE OF HARVEY KEMPER | C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD, SUITE 305 MELVILLE NY 11747 |
| ESTATE OF HELEN DARIES | JANNA WILSON 556 SIZELER AVE NEW ORLEANS LA 70121-1714 |
| ESTATE OF HELEN DARIES | C/O MADEKSHO LAW FIRM, PLLC ATTN: JANNA WILSON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF HENRY LEE BOWIE | MARYLAND WYNE 9209 DYSON RD PINE BLUFF AK 71603 |
| ESTATE OF HENRY LEE BOWIE | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF HILBURREL JACOBS | GLORIA JACOBS 1710 SHADY GLEN LANE DALLAS TX 75232 |
| ESTATE OF HILBURREL JACOBS | C/O MADEKSHO LAW FIRM, PLLC ATTN: GLORIA JACOBS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF HOMER HOLCOMB | C/O MADEKSHO LAW FIRM, PLLC ATTN: STEPHEN W. HOLCOMB, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF HOMER HOLCOMB | STEPHEN W. HOLCOMB 518 COUNTY ROAD 614 DAYTON TX 77535 |
| ESTATE OF HOYLE NORMAN | C/O MADEKSHO LAW FIRM, PLLC ATTN: CHERYL JAN FORD, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF HOYLE NORMAN | 10324 ROCKY HOLLOW RD LAPORTE TX 77571 |
| ESTATE OF J W BAXTER | C/O MADEKSHO LAW FIRM, PLLC ATTN: LOYCE BAXTER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF J W BAXTER | 1117 B FM 7809 SWEATWATER TX 79556 |
| ESTATE OF JACKIE CREAMER | JANICE CREAMER 125 HCR 2109 WHITNEY TX 76692 |
| ESTATE OF JACKIE CREAMER | C/O MADEKSHO LAW FIRM, PLLC ATTN: JANICE CREAMER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JAKE JOHNSON | C/O MADEKSHO LAW FIRM, PLLC ATTN: TERRY JOHNSON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JAKE JOHNSON | TERRY JOHNSON 14307 BEAUHARP DRIVE HOUSTON TX 77490 |
| ESTATE OF JAMES CHADWICK | SHIRLEY CHADWICK 18134 BRIARCREST FLINT TX 75762-9507 |
| ESTATE OF JAMES CHADWICK | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHIRLEY CHADWICK, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JAMES LYLES | C/O MADEKSHO LAW FIRM, PLLC ATTN: BOBBIE LYLES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JAMES LYLES | BOBBIE LYLES 1730 CRESTDALE HOUSTON TX 77080 |
| ESTATE OF JAMES PICHON | C/O MADEKSHO LAW FIRM, PLLC ATTN: ROSALYN PICHON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JAMES PICHON | ROSALYN PICHON 234 E. 6TH ST. DEER PARK TX 77536 |
| ESTATE OF JAMES RILEY | 2814 GREEN CREEK DR MISSOURI CITY TX 77489 |
| ESTATE OF JAMES SHELTON | C/O MADEKSHO LAW FIRM, PLLC ATTN: JACK SHELTON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JAMES SHELTON | 1026 ORANGE ST LA MARQUE TX 77568 |
| ESTATE OF JAMES SWINEA | RITA SWINEA 406 GLORIA DR. GARLAND TX 75042 |
| ESTATE OF JAMES SWINEA | C/O MADEKSHO LAW FIRM, PLLC ATTN: RITA SWINEA, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JERRY KROGSGAARD | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHERYL KROGSGAARD, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JERRY KROGSGAARD | 1006 NORTHGATE RD VICTORIA TX 77904-2701 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF JIMMY BEATTY | C/O MADEKSHO LAW FIRM, PLLC ATTN: DELINDA BEATTY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JIMMY BEATTY | 6309 EAST COUNTRY RD. 84 MIDLAND TX 79706 |
| ESTATE OF JOE HAVLIK | C/O MADEKSHO LAW FIRM, PLLC ATTN: NORMA HAVLIK, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOE HAVLIK | NORMAN HAVLIK 1164 FM 1459 SWEENEY TX 77480 |
| ESTATE OF JOE WOOD | C/O MADEKSHO LAW FIRM, PLLC ATTN: DONNA WOOD-TURNER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOE WOOD | DONNA WOOD DONNA WOOD PO BOX 686 ANAHUAC TX 77514-0686 |
| ESTATE OF JOHN A. PITTS | C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD, SUITE 305 MELVILLE NY 11747 |
| ESTATE OF JOHN CRAYTON, JR. | EMMA CRAYTON 502 DAVIDSON DR. GARLAND TX 75040 |
| ESTATE OF JOHN CRAYTON, JR. | C/O MADEKSHO LAW FIRM, PLLC ATTN: EMMA CRAYTON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHN DOYLE | C/O MADEKSHO LAW FIRM, PLLC ATTN: GENEVA DOYLE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHN DOYLE | GENEVA DOYLE 1208 ARCADIA AVE AUSTIN TX 78757 |
| ESTATE OF JOHN HOOT | C/O MADEKSHO LAW FIRM, PLLC ATTN: DOLORES HOOT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHN HOOT | DOLORES HOOT 221 VAUTHIER LA MARQUE TX 77568 |
| ESTATE OF JOHN MCNEALY | NATHALIE MCNEALY 708 EAST SCOTT ST. SHERMAN TX 75090 |
| ESTATE OF JOHN MCNEALY | C/O MADEKSHO LAW FIRM, PLLC ATTN: NATHALIE MCNEALY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHN RABB | 217 LASSATER CENTERVILLE TX 75833 |
| ESTATE OF JOHN RABB | C/O MADEKSHO LAW FIRM, PLLC ATTN: BILLY RABB 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHN S GEISSLER | ATTN: LINDA GEISSLER JOHNSON 481 SMITH AVE ISLIP NY 11751 |
| ESTATE OF JOHN SKELTON, THE | C/O PICKARD PARRY PFAU ATTN: ZACHARIAH B PARRY, ESQ 10120 SOUTH EASTERN AVE, SUITE 140 HENDERSON NV 89052 |
| ESTATE OF JOHN SUGAMELI | ATTN: ROCCO J SUGAMELI 6630 N AMAHL PL TUCSON AZ 85704-1212 |
| ESTATE OF JOHN WILLIAMS | C/O MADEKSHO LAW FIRM, PLLC ATTN: RAMONA WILLIAMS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHN WILLIAMS | RAMONA WILLIAMS 1799 HWY 20 #22 COLUSA CA 95932 |
| ESTATE OF JOHNNIE HUGHES | 5915 PONCE DE LEON BLVD STE 14 CORAL GABLES FL 33146-2435 |
| ESTATE OF JOHNNIE WALLACE | C/O MADEKSHO LAW FIRM, PLLC ATTN: GARY WALLACE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHNNIE WALLACE | GARY WALLACE 21225 SULLIVAN RD NEW CANEY TX 77357 |
| ESTATE OF JOHNNY L. GREIN | C/O MADEKSHO LAW FIRM, PLLC ATTN: IRIS FAYE GREIN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHNNY L. GREIN | IRIS FAYE GREIN 22314 DIANE DR. SPRING TX 77373 |
| ESTATE OF JONATHAN BROWN | 3310 SUMMERGROVE DR. ARLINGTON TX 76001 |
| ESTATE OF JONATHAN BROWN | C/O MADEKSHO LAW FIRM, PLLC ATTN: LINDA BROWN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JORGE DE LEON | C/O MADEKSHO LAW FIRM, PLLC ATTN: JUANA DE LEON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JORGE DE LEON | JUANA DELEON 422 PLANTATION DRIVE PHARR TX 78577 |
| ESTATE OF JOSEPH CONTI AND ANNE CONTI | C/O THE EARLY LAW FIRM ATTN: ETHAN EARLY 360 LEXINGTON AVE., 20TH FLOOR NEW YORK NY 10017 |
| ESTATE OF JOSEPH CONTI AND ANNE CONTI | 155 CIPOLLA DRIVE EAST HARTFORD CT 06118 |
| ESTATE OF JOSEPH FARINA | ATTN: DAWN FARINA 1219 4TH ST WEST BABYLON NY 11704-4749 |
| ESTATE OF JOSEPH FARINA | 1219 4TH ST WEST BABYLON NY 11704-4749 |
| ESTATE OF JOSEPH FARINA | ESTATE OF JOSEPH FARINA ATTN NANCY FARINA 83 CLARK AVE MASSAPEQUA NY 11758 |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF JOSEPH MCCLOUD | TERRIE JOHNS P.O BOX 904 SPERRY OK 74073 |
| ESTATE OF JOSEPH MCCLOUD | C/O MADEKSHO LAW FIRM, PLLC ATTN: TERRIE JOHNS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOSEPH T. EBERSOL | C/O NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| ESTATE OF KEITH WOLFE | C/O MADEKSHO LAW FIRM, PLLC ATTN: BOBBIE WOLFE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF KEITH WOLFE | BOBBIE WOLFE 16477 FM 149 MONTGOMERY TX 77356 |
| ESTATE OF KENNETH CANFIELD | C/O MADEKSHO LAW FIRM, PLLC ATTN: ERNEST CANFIELD, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF KENNETH CANFIELD | 2726 SHADY CREEK OYSTER CREEK TX 77541 |
| ESTATE OF KENNETH DUBOIS | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHEILA DUBOIS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF KENNETH DUBOIS | SHEILA DUBOIS 8904 DUBOIS DR LUMBERTON TX 77657 |
| ESTATE OF KENNETH JOHNSON | C/O MADEKSHO LAW FIRM, PLLC ATTN: BRENDA JOHNSON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF KENNETH JOHNSON | BRENDA JOHNSON 2519 JERRY LANE HEMET CA 92544 |
| ESTATE OF KENNETH KIDD | 6400 E. JACKSON MUNCIE IN 47303 |
| ESTATE OF KENNETH KIDD | C/O MADEKSHO LAW FIRM, PLLC ATTN: MATTHEW KIDD, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF KENNETH T. DAVIS | C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD, SUITE 305 MELVILLE NY 11747 |
| ESTATE OF LARRY C WALKER | PO BOX 332 PETROLIA TX 76377-0332 |
| ESTATE OF LARRY E TOUTANT | 1900 KIRKEY RD GLENDALE CA 91208 |
| ESTATE OF LARRY E TOUTANT | LARRY E TOUTANT ESTATE OF 1900 KIRKEY RD GLENDALE CA 91208 |
| ESTATE OF LARRY FOSTER | C/O MADEKSHO LAW FIRM, PLLC ATTN: BARBARA FOSTER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF LARRY FOSTER | BARBARA FOSTER P.O. BOX 1254 NEW CANEY TX 77357 |
| ESTATE OF LEE R GATES | 1535 E ANTELOPE ST SILVER SPRINGS NV 89429-7630 |
| ESTATE OF LEON JACKSON | LOTTIE JACKSON 3208 COMANCHE FT. WORTH TX 76119 |
| ESTATE OF LEON JACKSON | C/O MADEKSHO LAW FIRM, PLLC ATTN: LOTTIE JACKSON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF LESLIE DAVIS | LESLIE DAVIS 1711 TIMPSON ST. LONGVIEW TX 75602 |
| ESTATE OF LESLIE DAVIS | C/O MADEKSHO LAW FIRM, PLLC ATTN: LESLIE DAVIS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF LOUIS BUCKHALTER | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARY ANN BUCKHALTER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF LOUIS BUCKHALTER | 14507 SOUTH CASTLE GATE AVE COMPTON CA 90221-2409 |
| ESTATE OF LOWELL DICKEY | C/O MADEKSHO LAW FIRM, PLLC ATTN: LOWELL KIRBY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF LOWELL DICKEY | LOWELL WILLIAM KIRBY 415 #A W. 27TH ST. HOUSTON TX 77008 |
| ESTATE OF LUMUS HICKS | CAROLYN HICKS 10 45TH ST. SW PARIS TX 75460 |
| ESTATE OF LUMUS HICKS | C/O MADEKSHO LAW FIRM, PLLC ATTN: CAROLYN HICKS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF MARINO ANTHONY PARON | DAVID PARON 27950 LAKEWOOD DR. ISANTI MN 55040 |
| ESTATE OF MARINO ANTHONY PARON | C/O MADEKSHO LAW FIRM, PLLC ATTN: DAVID L. PARON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF MARTIN S KOLODZIEJSKI | 24 NADINE LN PORT JEFFERSON STATION NY 11776-2824 |
| ESTATE OF MAURICE L CASSOTTA | 880 A1A BEACH BLVD UNIT 3308 SAINT AUGUSTINE FL 32080-6992 |
| ESTATE OF MAURICE LOUIS COSSOTTA SR | C/O LOUIS CASSOTTA, EXECUTOR 4561 WAYCROSS HWY HOMERVILLE GA 31634 |
| ESTATE OF MELVIN LUTHER HUFFMAN | VIRGINIA HUFFMAN 165 ROCK STREET NO. LITTLE ROCK AR 72118 |
| ESTATE OF MELVIN LUTHER HUFFMAN | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF MELVIN PEEVY | C/O MADEKSHO LAW FIRM, PLLC ATTN: JOHNNY PEEVY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF MELVIN PEEVY | JOHNNY PEEVY 11669 E. MONTANA PL AURORA CO 80012 |
| ESTATE OF MICHAEL OWENS | OPAL KAY OWENS 3321 DANVILLE DRIVE APT 103 KILGORE TX 75662 |
| ESTATE OF MICHAEL OWENS | C/O MADEKSHO LAW FIRM, PLLC ATTN: OPAL KAY OWENS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF MIHAI DUMITRESCU | 182 FIR STREET VALLEY STREAM NY 11580 |
| ESTATE OF MILES JONES | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARY JONES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF MILES JONES | MARY ANN JONES P.O. BOX 1825 BAY CITY TX 77404 |
| ESTATE OF MONNIE HOWARD, JR. | MONNIE D. HOWARD P.O. BOX 2242 DESOTO TX 75123 |
| ESTATE OF MONNIE HOWARD, JR. | C/O MADEKSHO LAW FIRM, PLLC ATTN: MONNIE D. HOWARD, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF MURRY WILKENING | C/O MADEKSHO LAW FIRM, PLLC ATTN: VIRGINIA MCCUNE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF MURRY WILKENING | VIRGINIA MCCUNE P.O. BOX 275 BURTON TX 77835 |
| ESTATE OF OREAL BABINEAUX | C/O MADEKSHO LAW FIRM, PLLC ATTN: PETER BABINEAUX, JR., P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF OREAL BABINEAUX | PETER BABINEAUX, JR. 4518 LAVENDER ST. HOUSTON TX 77026 |
| ESTATE OF OTIS MCNABB | C/O MADEKSHO LAW FIRM, PLLC ATTN: WANELL MCNABB, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF OTIS MCNABB | 415 TENNESSEE DALHART TX 79022 |
| ESTATE OF OVIDA HALL | DOROTHY HALL 1418 BOSQUE GARLAND TX 75040 |
| ESTATE OF OVIDA HALL | C/O MADEKSHO LAW FIRM, PLLC ATTN: DOROTHY HALL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF PATRICIA HARRISON | C/O MADEKSHO LAW FIRM, PLLC ATTN: HENRY HARRISON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF PATRICIA HARRISON | HENRY HARRISON 4497 ECTOR AVENUE BEAUMONT TX 77705 |
| ESTATE OF PAUL J. SURA | C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD, SUITE 305 MELVILLE NY 11747 |
| ESTATE OF PAUL KIRK | 8975 ST. HWY 198 CANTON TX 75103 |
| ESTATE OF PAUL KIRK | C/O MADEKSHO LAW FIRM, PLLC ATTN: PATSY KIRK, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF PETE KROLCZYK | C/O MADEKSHO LAW FIRM, PLLC ATTN: EVELYN KROLCZYK, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF PETE KROLCZYK | EVELYN KROLCZYK 4757 NICHOLSON LAKE RD. CHAPPELL HILL TX 77426 |
| ESTATE OF RANCE SIMPSON | 5701 RICHARDSON FORTH WORTH TX 76119 |
| ESTATE OF RANCE SIMPSON | C/O MADEKSHO LAW FIRM, PLLC ATTN: GLORIA SIMPSON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF RANDELL D. JONES | RANDI K. JONES CASPER 11311 IRIS DR BALCH SPRINGS TX 75180 |
| ESTATE OF RANDELL D. JONES | C/O MADEKSHO LAW FIRM, PLLC ATTN: RANDI CASPER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF RAYMOND D HATCHER | BONNIE HATCHER, PERSONAL REP. C/O RICHARDSON PATRICK/ATTN: KJ WILSON 1730 JACKSON ST, PO BOX 1368 BARNWELL SC 29812 |
| ESTATE OF RAYMOND D HATCHER | BONNIE C. HATCHER,  EXECUTOR 9101  COUNTY ROAD 519 ALVARADO TX 76009 |
| ESTATE OF RAYMOND L DENIS | 5112 E 97TH ST TULSA OK 74137-4906 |
| ESTATE OF RAYMOND L DENIS | C/O LAW OFFICES OF BEER & KING, P.C. ATTN: BARRY H. BEER 750 E MULBERY AVE., # 303 SAN ANTONIO TX 78212 |
| ESTATE OF RICHARD GLIDDEN | C/O MADEKSHO LAW FIRM, PLLC ATTN: SANDRA GLIDDEN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF RICHARD GLIDDEN | SANDRA GLIDDEN 902 BROCKMAN RD CLUTE TX 77531 |
| ESTATE OF RILEY LOFTIN | C/O MADEKSHO LAW FIRM, PLLC ATTN: GARY LOFTIN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF RILEY LOFTIN | GARY LOFTIN 2501 MAUNA KEA DR CERES CA 95307 |
| ESTATE OF ROBERT E WATERS | 148 COUNTY ROAD 1101 CARTHAGE TX 75633-5630 |
| ESTATE OF ROBERT E WATERS | ATTN: GLORIA WATERS GIBSON 942 BLOSSOMWOOD CT. ARLINGTON TX 76017 |
| ESTATE OF ROBERT HYDE | C/O MADEKSHO LAW FIRM, PLLC ATTN: DAVID HYDE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ROBERT HYDE | DAVID HYDE 324 SPENCER LANDING EAST LA PORTE TX 77571 |
| ESTATE OF ROBERT L AVISON | 38 REYNOLDS DR EATONTOWN NJ 07724 |
| ESTATE OF ROBERT L AVISON | C/O PRATT & RADFORD P.L. ATTN: STEPHEN F. RADFORD JR. 340 COLUMBUS DR STE 111 WEST PALM BEACH FL 33409 |
| ESTATE OF ROBERT L POLK | 816 JOHNSON AVE PALACIOS TX 77465-4366 |
| ESTATE OF ROBERT SMITH | 2060 GREER ST JASPER TX 75951 |
| ESTATE OF ROBERT SMITH | C/O MADEKSHO LAW FIRM, PLLC ATTN: LINDA SMITH, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ROBERT VAN HORN | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHIRLEY WENSKE (VAN HORN), P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ROBERT VAN HORN | 609 DEER TRAIL JOURDANTON TX 78026 |
| ESTATE OF ROGER L. STOBART | C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD, SUITE 305 MELVILLE NY 11747 |
| ESTATE OF RONALD P MARINELLI | MARINELLI, SHEILA ANN 4740 FEISER ROAD RYLAND HEIGHTS KY 41015 |
| ESTATE OF RONALD P MARINELLI | C/O SHEILA ANN MARINELLI 4740 FEISER RD RYLAND HEIGHTS KY 41015-9508 |
| ESTATE OF RONALD PRYCE | MAR SUE PRICE 1110 4TH ST PURCELL OK 73080 |
| ESTATE OF RONALD PRYCE | C/O MADEKSHO LAW FIRM, PLLC ATTN: MAR SUE PRYCE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ROSE CYR | C/O MADEKSHO LAW FIRM, PLLC ATTN: CATHERINE CYR, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ROSE CYR | KATHY CYR 1458 CEDAR ST. ARROYO GRANDE CA 93420 |
| ESTATE OF ROSS A BECKLEY | C/O MAUREEN D. BECKLEY 731 HAZLE STREET WILKES-BARRE PA 18706 |
| ESTATE OF RUDY SANCHEZ | C/O MADEKSHO LAW FIRM, PLLC ATTN: SUZANNE SANCHEZ, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF RUDY SANCHEZ | 440 AMAYA SAN ANTONIO TX 78237 |
| ESTATE OF RUSSELL ROSENBERGER | C/O CAROSELLI BEACHLER MCTIERNAN COLEMAN 20 STANWIX STREET, 7TH FLOOR PITTSBURGH PA 15222 |
| ESTATE OF SAMUEL STEELE, JR. | C/O MADEKSHO LAW FIRM, PLLC ATTN: SAMUEL SPENCER STEELE, III, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF SAMUEL STEELE, JR. | SAMUEL S. STEELE, III 2213 JOHN ST PASADENA TX 77502 |
| ESTATE OF SANDY MCNEILL | C/O MADEKSHO LAW FIRM, PLLC ATTN: ANNIE MCNEILL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF SANDY MCNEILL | ANNIE MCNEILL 2906 SEMINARY AVE OAKLAND CA 94605 |
| ESTATE OF SANTOS GONZALES | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARIA GONZALES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF SANTOS GONZALES | MARIA GONZALEZ 2210 E. IOWA RD. EDINBURG TX 78539 |
| ESTATE OF SATYA BAJAJ | 2102 MERRYWOOD DR EDISON NJ 08817-2574 |
| ESTATE OF SHEILA HUNT | 609 CHICKAPEE TRAIL MAITLAND FL 32751 |
| ESTATE OF SHEILA HUNT | C/O LAW OFFICES OF BEER & KING, P.C. ATTN: BARRY H. BEER WELLS FARGO BANK BLDG. 750 E. MULBERRY AVE., # 303 SAN ANTONIO TX 78212 |
| ESTATE OF STEPHEN CORNWALL | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARY CORNWALL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF STEPHEN CORNWALL | MARY CORNWALL 2330 PECAN ORCHARD RD. LEAGUE CITY TX 77573 |
| ESTATE OF STEPHEN RAY SMITH | 12 TIMOTHY LANE CONWAY AR 72034 |
| ESTATE OF STEPHEN RAY SMITH | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF SYED MOINUDDIN | 1012 HARBOUR SHORE DR KNOXVILLE TN 37922 |
| ESTATE OF TED CROOKSHANK | ALICE JODEAN CROOKSHANK 1148 COUNTY STREET #2966 BLANCHARD OK 73010 |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF TED CROOKSHANK | C/O MADEKSHO LAW FIRM, PLLC ATTN: ALICE JO DEAN CROOKSHANK, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF TERRY J. HOPKINS | C/O HUMPHREY FARRINGTON & MCCLAIN, P.C. ATTN: PATSY A. HOPKINS, P.R. 221 W. LEXINGTON, SUITE 400 INDEPENDENCE MO 64050 |
| ESTATE OF THOMAS FLAHERTY | MARIETTA FLAHERTY 69 CHAPIN TERRANCE SPRINGFIELD MA 01107 |
| ESTATE OF THOMAS FLAHERTY | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARIETTA FLAHERTY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF THOMAS H. CHANEY | LONIE MARSHALL 2329 SOLOMON ROAD BENTON AK 72015 |
| ESTATE OF THOMAS H. CHANEY | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF THOMAS RALPH BOLDING | C/O MADEKSHO LAW FIRM, PLLC ATTN: KATHY SALAZAR, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF THOMAS RALPH BOLDING | 709 19TH AVE TEXAS CITY TX 77590 |
| ESTATE OF THOMAS RIGSBY | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHIRLEY J. RIGSBY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF THOMAS RIGSBY | SHIRLEY RIGSBY 719 RUFINA ST LEAGUE CITY TX 77573-6797 |
| ESTATE OF TOMMY CLARK | FRANCES CLARK 703 MCKINNEY RD GRAFORD TX 76449 |
| ESTATE OF TOMMY CLARK | C/O MADEKSHO LAW FIRM, PLLC ATTN: FRANCES CLARK, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF TOMMY SMITH | 110 WINDSOR DR WYLIE TX 75098 |
| ESTATE OF TOMMY SMITH | C/O MADEKSHO LAW FIRM, PLLC ATTN: JERYL SMITH, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF VENSON MILLIKEN | VELA MILLIKEN 3017 BRIDAL WREATH DALLAS TX 75233 |
| ESTATE OF VENSON MILLIKEN | C/O MADEKSHO LAW FIRM, PLLC ATTN: VELA MILLIKEN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF VERNON THOMPSON | LINDA THOMPSON 1454 CROMWELL LANCASTER TX 75134 |
| ESTATE OF VERNON THOMPSON | C/O MADEKSHO LAW FIRM, PLLC ATTN: LINDA THOMPSON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF VERNON WILLIAMS | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARGARET W. SMITH, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF VERNON WILLIAMS | MARGARET W. SMITH 4627 PARK TRAIL LN PASADENA TX 77505 |
| ESTATE OF VICTOR JONES | MARION E. JONES 504 S VAN BUREN ST APT 211 HENDERSON TX 75654-3557 |
| ESTATE OF VICTOR JONES | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARION E JONES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF VINCENT E. SAVIDGE | C/O NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| ESTATE OF VIRGIL LEE COLLINS | VIRGINIA COLLINS 112 NORTH FAIRWAY SHERWOOD AK 72120 |
| ESTATE OF VIRGIL LEE COLLINS | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF VIVIAN V.B. GEORGE | ATTN: KATHRYN E. GEORGE, DAUGHTER AND PR 16625 ALDEN AVE GAITHERSBURG MD 20877-1503 |
| ESTATE OF WALTER RICHARD | 10899 MOSSWOOD DR. TYLER TX 75703 |
| ESTATE OF WALTER RICHARD | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHARON RICHARD, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF WAYBURN LEE HUTCHESON | DIANA BAKER 9716 DYSON RD. PINE CITY BLUFF AK 71603 |
| ESTATE OF WAYBURN LEE HUTCHESON | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF WEBSTER PERSON | C/O MADEKSHO LAW FIRM, PLLC ATTN: LEWIS JENKINS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF WEBSTER PERSON | LEWIS JENKINS 922 DOLLY WRIGHT HOUSTON TX 77088 |
| ESTATE OF WENDELL R. JACKSON | C/O HEARD ROBINS CLOUD LLP 2000 WEST LOOP, 22ND FLOOR HOUSTON TX 77027 |
| ESTATE OF WILLARD JAMES HAWTHORNE | JENNIFER RENE 318  DEAN GORDON AK 71743 |
| ESTATE OF WILLARD JAMES HAWTHORNE | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF WILLIAM ALEXANDER, JR. | C/O MADEKSHO LAW FIRM, PLLC ATTN: DONNA RAE DEL VALLE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF WILLIAM ALEXANDER, JR. | DONNA DEL VALLE 22459 COUNTY ROAD 140 BEDIAS TX 77831 |
| ESTATE OF WILLIAM ARNHEITER | 441 GREEN AVE LYNDHURST NJ 07071-2439 |
| ESTATE OF WILLIAM CAMPBELL | C/O MADEKSHO LAW FIRM, PLLC ATTN: TAMMY CAMPBELL-PUES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF WILLIAM CAMPBELL | 9909 CAMALEE HOUSTON TX 77075 |
| ESTATE OF WILLIAM CARNES | VELMA CARNES 2291 FM 2296 SALADO TX 76571 |
| ESTATE OF WILLIAM CARNES | C/O MADEKSHO LAW FIRM, PLLC ATTN: VELMA CARNES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF WILLIAM CHARBONEAU | 705 N DELAWARE ROSWELL NM 88201-2136 |
| ESTATE OF WILLIAM E PHILLIPS | 8 SALVIA CT W HOMOSASSA FL 34446-5427 |
| ESTATE OF WILLIAM E THOMAS, THE | 2912 BRIAMARIC WAY FORT PIERCE FL 34981-6043 |
| ESTATE OF WILLIAM L. SHERET | C/O CAROSELLI BEACHLER MCTIERNAN COLEMAN 20 STANWIX STREET, 7TH FLOOR PITTSBURGH PA 15222 |
| ESTATE OF WILLIAM L. SHERET | ATTN: WILLIAM J. SHERET, REPRESENTATIVE 1741 SPRINT LANE HOLIDAY FL 34691 |
| ESTATE OF WILLIAM LOPEZ | 14365 NUGENT CIR PH SPRING HILL FL 34609-5475 |
| ESTATE OF WILLIAM MATTHEWIS | C/O MADEKSHO LAW FIRM, PLLC ATTN: WILLIAM MATTHEWIS, JR., P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF WILLIAM MATTHEWIS | WILLIAM MATTHEWIS, JR. 1437 E 52ND ST. LOS ANGELES CA 90011 |
| ESTATE OF WILLIAM R MCGUIGAN | 115 LOCH SHIN DRIVE CORAOPOLIS PA 15108 |
| ESTATE OF WILLIAM STUBBLEFIELD | SHIRLY STUBBLEFIELD 9595 S. HWY 36 GATESVILLE TX 76528 |
| ESTATE OF WILLIAM STUBBLEFIELD | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHIRLEY STUBBLEFIELD, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF WILLIE MCGARRY | BARBARA MCGARRY 302 CIRCLE DR. DALLAS TX 75224 |
| ESTATE OF WILLIE MCGARRY | C/O MADEKSHO LAW FIRM, PLLC ATTN: BARBARA MCGARRY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTES, LARYY THOMAS | 3291 MCGEE MILL RD SEMORA NC 27343 |
| ESTES, LARYY THOMAS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ESTEY, JOSEPH | 1815 E 32ND ST SAVANNAH GA 31404-2335 |
| ESTRADA, ESPERANZA | 1509 DOUGLAS DR. GARLAND TX 75041 |
| ESTRADA, JUAN FLORENCIO | 1402 MELTON DR. MESQUITE TX 75149 |
| ESTRADA, MARITZA | 10434 SHAYNA DR. DALLAS TX 75217 |
| ESTRADA, MAX ARQUE | 3181 W CIRCULO ALEGRE TUCSON AZ 85746 |
| ESTRIDGE, LINDA GASTON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ESTRIDGE, LINDA GASTON | 7464 OLD JEFFERSON HWY KERSHAW SC 29067 |
| ESTRIDGE, THOMAS JACK | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ESTRIDGE, THOMAS JACK | 7464 OLD JEFFERSON HWY KERSHAW SC 29067 |
| ETENE, ETENE | 25891 BYRON ST SAN BERNARDINO CA 92404 |
| ETHERIDGE, RONALD F | PO BOX 541 REPUBLIC PA 15475 |
| EUANKO, AARON G | 39 SCHOOL HOUSE ROAD BLAIRSVILLE PA 15717 |
| EUANKS, AARON G | 39 SCHOOLHOUSE ROAD BLAIRSVILLE PA 15717 |
| EUBANK, CHARLES T , II | 2719 SAWGRASS LOOP RICHLAND WA 99354 |
| EULENFELD, B C | 2800 THORNDALE RD TAYLOR TX 76574-2079 |
| EUSTICE, EDWARD | 11045 OLD DAYTON PIKE SODDY DAISY TN 37379-5649 |
| EVANS, BETTY J. | 2408 W. 101ST ST INGLEWOOD CA 90303-1745 |
| EVANS, GREGORY | 3711 NAUSET PLACE RANDALLSTOWN MD 21133 |
| EVANS, GREGORY | LAW OFFICES OF PETER G. ANGELOS ONE CHARLES CENTER 100 N. CHARLES STREET BALTIMORE MD 21201-3804 |
| EVANS, RICHARD | 35 CHANCELLOR LANE WEST SENECA NY 14224 |
| EVANS, WILLIAM E | #165 MASON RIDGE CIRCLE COLUMBIA SC 29229-8183 |
| EVERARD, MICHAEL | 9650 W. 70TH AVE. ARVADA CO 80004 |

| Claim Name | Address Information |
|---|---|
| EVERITT, DOUGLAS | 80 RIDGEVIEW COLONY MILTON PA 17847 |
| EVERSON, STEVEN NEAL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| EVERSON, STEVEN NEAL | 2603 OLD DOBBINS BRIDGE RD TOWNVILLE SC 29689-3725 |
| EWING, KEITH R | 126 COUNTY ROAD 681 ETOWAH TN 37331 |
| EWING, RAYMOND | 960 OAKDALE AVE. PITTSBURGH PA 15234 |
| EXLINE, JIMMY L. | 1605 WHARF LN GREENACRES FL 33463 |
| EXLINE, JIMMY L. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| FAGEN, FRED | 11102 EXCELSIOR DR APT 9E NORWALK CA 90650 |
| FAGGART, BILLY MAC | 3491 CAL BOST ROAD MIDLAND NC 28107 |
| FAGGART, BILLY MAC | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FAGUNDO, GUSTAVE P | 4710 S.W 83 AVE MIAMI FL 33155 |
| FAHY, DAVID | C/O THE EARLY LAW FIRM ATTN: ETHAN EARLY 360 LEXINGTON AVE., 20TH FLOOR NEW YORK NY 10017 |
| FAIRCLOTH, ROBERT E. | 219 GOLDEN ROAD WILMINGTON NC 28451 |
| FAIRCLOTH, ROBERT E. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| FALAPPI, DANA | 149 SNYDER RD VENETIA PA 15367 |
| FALARDEAU, DONALD R | 227 ELIZABETH AVE TOMS RIVER NJ 08753 |
| FALBO, ALEXANDER R | 225 JANICE DR PITTSBURGH PA 15235 |
| FALCON, STEPHANIE | 1055 HILLSIDE DR. STRATFORD CT 06614 |
| FALZARANO, JOHN P. | 84 PLATT STREET HORNELL NY 14843 |
| FANN, CARL EDGAR | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FANN, CARL EDGAR | 2274 Z.S. ROBERTS RD. ZAVALLA TX 75980 |
| FARELL, CHARLES EDWARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FARELL, CHARLES EDWARD | POX BOX 37505 ROCK HILL SC 29732-0543 |
| FARINA, DAWN | 1219 4TH ST W. BABYLON NY 11704 |
| FARINA, ESTATE OF JOSEPH | ATTN DAWN FARINA 1219 4TH ST WEST BABYLON NY 11704-4749 |
| FARINA, ESTATE OF JOSEPH | 1219 4TH ST WEST BABYLON NY 11704-4749 |
| FARINA, ESTATE OF JOSEPH | ATTN NANCY FARINA 83 CLARK AVE. MASSAPEQUA NY 11758 |
| FARINA, NANCY | 83 CLARK AVE MASSAPEQUA NY 11758 |
| FARINA, NICOLE | 199A N. KINGS AVE. MASSAPEQUA NY 11758 |
| FARLEY, MICHAEL KEITH | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FARLEY, MICHAEL KEITH | 254 E PINEY MOUNTAIN RD. WHITTIER NC 28789 |
| FARLEY, ZACHARIAH | 7724-SUNRISE DR. APT E IRONDALE AL 35210 |
| FARMER, JOHNNY | 3002 GREENHAVEN LN HOUSTON TX 77092 |
| FARR, GERALDINE G. | THE SHAFER LAW GROUP 210 MAGNOLIA AVENUE AUBURN CA 95603 |
| FARR, GERALDINE G. | 8025 GLEN ALTA WAY CITRUS HEIGHTS CA 95610 |
| FARRAR, JULIUS | 1360 E TELEGRAPH ST LOT 62 WASHINGTON UT 84780 |
| FASCIANA, ELIZABETH M. | 76 ONECK RD WESTHAMPTON BEACH NY 11978 |
| FASCIANA, SALVATORE (DECEASED) | 76 ONECK RD WESTHAMPTON BEACH NY 11978 |
| FASCIANA, SALVATORE (DECEASED) | C/O ELIZABETH FASCIANA 76 ONECK ROAD WESTHAMPTON BEACH NY 11978 |
| FASONE, STEPHEN | 1060 WILLOUGHBY LA MOUNT PLEASANT SC 29466 |
| FASONE, STEPHEN, JR | 1060 WILLOUGHBY LN MOUNT PLEASANT SC 29466-9038 |
| FATULA, KIMBERLY | 110 EAST PHILADELPHIA STREET ARMAGH PA 15920 |
| FAUL, GARY L | 9202 W BENT TREE DR PEORIA AZ 85383-5153 |
| FAULKENBERRY, CAROL B. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FAULKENBERRY, CAROL B. | 7480 FLAT ROCK RD KERSHAW SC 29067 |
| FAULKENBERRY, JEANETTE | 202 STOWE RD BELMONT NC 28012 |

| Claim Name | Address Information |
|---|---|
| FAULKENBERRY, JEANETTE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FAULKENBERRY, PAUL BRUCE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FAULKENBERRY, PAUL BRUCE | 7480 FLAT ROCK RD KERSHAW SC 29067 |
| FAUST, CURTIS | 906 GREEN ST ROCKDALE TX 76567 |
| FAUST, LEE | 2408 POST OAK RD ROCKDALE TX 76567-2546 |
| FAVALORA, CORI | PO BOX 1702 PICAYUNE MS 39466-1702 |
| FAVALORA, GREGORY | PO BOX 1702 PICAYUNE MS 39466-1702 |
| FAVORITE, KAREN A. | 111 PIERRE CT EDGARD LA 70049 |
| FAY, STEVEN | 135 MAIN ROTHVILLE MO 64676 |
| FAY, WANDA L. | 135 MAIN ROTHVILLE MO 64646 |
| FAZZINI, MICHAEL P | 5033 MEADOW AVE FINLEYVILLE PA 15332 |
| FEATENBY, ROBERT H | 314 EMERYWOOD DRIVE MOREHEAD CITY NC 28557 |
| FEATHERSTON, REX | 6025 WATER CANYON ROAD WINNEMUCCA NV 89445 |
| FEAZELL, PAUL J. DECEASED | 718 HAMMETT ROAD GREER SC 29650 |
| FEAZELL, PAUL J. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| FECHTIG, VICTORIA A | 5 ANCHOR LANE LEVITTOWN NY 11756 |
| FEDDER, RANDALL | 8020 PARADISE RD MILTON PA 17847 |
| FEDERLINE, STEVEN P | 301 SUNSHINE PLACE APT K CATONSVILLE MD 21228 |
| FEDORI, ALBERT | 6 KENT BROOK TERRACE KINNELON NJ 07405 |
| FEDORKO, ANDREW M | 531 THE LANE EBENSBURG PA 15931 |
| FEDORKO, EDWARD A. | 136 FEDORKO DRIVE P.O. BOX 85 PORTAGE PA 15946 |
| FEDORKO, ERIC | 251 SHANELLY DRIVE PORT MATILDA PA 16870 |
| FEDORKO, JUDITH A | P.O. BOX 85 136 FEDORKO DR. PORTAGE PA 15946-0085 |
| FEDORKO, LAURIE | 8809 PORTNER AVENUE #3 MANASSAS VA 20110 |
| FEDORKO, LYNNE | 8807 PORTNER AVE. #4 MANASSAS VA 20110 |
| FEELEY, HEATHER | BURKHARDT & LARSON 6006 EL TORDO, SUITE 200 PO BOX 1369 RANCHO SANTA FE CA 92067 |
| FEELEY, HEATHER | (SPOUSE OF PATRICK FEELEY) 7781 GOLDFISH WAY SAN DIEGO CA 92129-4524 |
| FEELEY, PATRICK S. | BURKHARDT & LARSON 6006 EL TORDO, SUITE 200 PO BOX 1369 RANCHO SANTA FE CA 92067 |
| FEELEY, PATRICK S. | 7781 GOLDFISH WAY SAN DIEGO CA 92129-4524 |
| FEGYAK, MICHAEL B. | 1990 OLEANDER BLVD FORT PIERCE FL 34950-8106 |
| FEHLMAN, JAMES | 558 LILLIAN WAY JEFFERSON GA 30549 |
| FEICHTINGER, DENNIS | 2711 RIVERSIDE TRENTON MI 48183 |
| FELBER, HENRY JAMES | 5313 BAYVIEW CT CAPE CORAL FL 33904-5841 |
| FELDMANN, GARY | 3 TIMBERLINE DRIVE ALEXANDRIA KY 41001 |
| FELICIANO, SAMUEL COLON | CALLE BARBOSA INT 905 JUANA MATOS CATANO PR 00962 |
| FELIX, DAVID M | #12 EA MT PELLIER CHRISTIANSTED, ST.CROIX VI 00821 |
| FELIX, DAVID M | PO BOX 5377 KINGSHILL, ST.CROIX VI 00851-5377 |
| FELTON, DAVID WILLIAM | 294 CHURCH FARM ROAD DAVIDSVILLE PA 15928 |
| FELTON, DAVID WILLIAM | 294 CHRUCH FARM ROAD DAVIDSVILLE PA 15928 |
| FENICLE, MARK | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| FENICLE, MARK | 11612 POLARIS DR GRASS VALLEY CA 95949-7609 |
| FENICLE, SHIRLEY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| FENICLE, SHIRLEY | PO BOX 1857 NEVADA CITY CA 95959-1857 |
| FENNELL, ERNEST EDWIN | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FENNELL, ERNEST EDWIN | 3703 TIENGLEBIAR PASADENA TX 77503 |

| Claim Name | Address Information |
|---|---|
| FERGUSON, JERRY B | 113 KATY ST LONGVIEW TX 75605-6169 |
| FERGUSON, MICHAEL WAYNE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FERGUSON, MICHAEL WAYNE | 1958 BATTLEFIELD DRIVE GREAT FALLS SC 29055 |
| FERGUSON, ROBERT A | 1805 MILFORD CIR SUN CITY CENTER FL 33573 |
| FERGUSON, ROBERT DARWIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FERGUSON, ROBERT DARWIN | 378 MAX PATCH RD. CLYDE NC 28721 |
| FERGUSON, TOMMIE WAYNE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JANICE FERGUSON 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FERGUSON, TOMMIE WAYNE (DECEASED) | JANICE FERGUSON 27917 W. OAK RIDGE RD KEMP TX 75143 |
| FERGUSON, WILLIAM BRENT | 7129 E INDEPENDENCE TULSA OK 74115 |
| FERRADA JARA, PEDRO ENRIQUE | ALAMEDA 171 DEPTO 508 REGION METROPOLITANA SANTIAGO 8320000 CHILE |
| FERRARA, ROBERT V | 261 HOMESTEAD VILLAGE DR WARWICK NY 10990 |
| FERRARA, SAL | 91 BERGEN AVE WALDWICK NJ 07463 |
| FERRARI, GARY | 9 MAPLEWOOD PLYMOUTH MA 02360 |
| FERRELL, CLAYTON | 336 RED LANE THERMOPOLIS WY 82443 |
| FERRER, JOHN | 50 WEST 19TH STREET HUNTINGTON STATION NY 11746 |
| FERRERO, AMY | 1742 CHAUCER DRIVE ROMEOVILLE IL 60446-1678 |
| FETTERS, CHARLES | 3371 EDWARDS RD SARDINIA OH 45171 |
| FIALA, PETER | 65-61 SAUNDERS ST APT 2I REGO PARK NY 11374 |
| FIELD, JOSEPH | 3 RANDALL PL PORTLAND CT 06480 |
| FIELDS, MARY | 2314 THORNKNOLL DRIVE FORT WASHINGTON MD 20744 |
| FIELDS, WELTON | 2314 THORNKNOLL DRIVE FORT WASHINGTON MD 20744 |
| FIGUEROA, JUANA SANCHEZ | HC02 BOX 12249 GURABO PR 00778 |
| FIGUEROA, LUIS | ALTOS DE VINA NO 274 AV. PLAYA ANCHA 537 VALPARAISO VILLA DEL MAR 2520000 CHILE |
| FIGUEROA, MARTINA PAZ | ALTOS DE VINA NO 274 AV. PLAYA ANCHA 537 V REGION VALPARAISO VILLA DEL MAR 252000 CHILE |
| FIGUEROA, NATALIA | ALTOS DE VINA 274 AV PLAYA ANCHA 537 V REGION DE VALPARAISO VILLA DEL MAR 2520000 CHILE |
| FIGUEROA, PABLO | ALTOS DE VINA 274 AV PLAYA ANCHA 537 V REGION DE VALPARAISO VILLA DEL MAR 2520000 CHILE |
| FILLA, JOAN | 7 KIMBER COURT EAST NORTHPORT NY 11731 |
| FILLA, JOHN | 7 KIMBER COURT EAST NORTHPORT NY 11731 |
| FINCH, WILLIAM | 1331 RAMSDEL ST PORT CHARLOTTE FL 33952 |
| FINK, JOSEPH | 721 KIRK AVE. P.O. BOX 464 FAIRVIEW MT 59221 |
| FINK, TATIANA | 79 05 ELKS ROAD ELMHURST NY 11373 |
| FINLEY, KENNETH LEE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FINLEY, KENNETH LEE | P.O. BOX 778 BRAZORIA TX 77422 |
| FISCHER, EDWARD A, JR | 717 BARRON AVE WOODBRIDGE NJ 07095 |
| FISCHER, WILLIAM B. | 25 OTIS STREET BEDFORD MA 01730 |
| FISH, BENJAMIN, SR | 4505 RASPE AVE BALTIMORE MD 21206 |
| FISH, RANDLE E. | P.O. BOX 147 MACCLENNY FL 32063 |
| FISHER (GOLDMAN), ILA K. (KEY) | 433 E. CENTER DUNCANVILLE TX 75116 |
| FISHER, DANNY R | 11 STOKE AVENUE HOPATCONG NJ 07843 |
| FISHER, DONALD G. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FISHER, DONALD G. | 117- W HIGHLANG RD TRINITY TX 75862 |
| FISHER, GERALD W | 40551 S.E. LATIGO LN. SANDY OR 97055 |
| FISHER, HERMAN | 695 KNOX STREET INDIANA PA 15701 |
| FISHER, ILA K GOLDMAN | 433 E CENTER ST DUNCANVILLE TX 75116-4856 |

| Claim Name | Address Information |
|---|---|
| FISHER, LOWELL C. | 201 N. COLLEGE SALEM IL 62881 |
| FISHER, MICHAEL | C/O ROUSSEL & CLEMENT ATTN: PERRY J ROUSSEL JR 1550 WEST CAUSEWAY APPROACH MANDEVILLE LA 70471 |
| FISHER, MURIEL | 33-33 82ND ST APT. 4N JACKSON HTS. NY 11372 |
| FISHER, ROBERT JAMES | 5709 MYERS AVE SIOUX CITY IA 51106 |
| FISHER, SUSAN CAROL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FISHER, SUSAN CAROL | 42 AVIAN CT BREVARD NC 28712 |
| FITE, KATHI | 6729 BRILEY DRIVE NORTH RICHLAND HILLS TX 76180 |
| FITZGERALD, PATRICK | 9558 FRANKLIN CENTER RD. CRANESVILLE PA 16410 |
| FITZGERALD, TOMMIE | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| FITZGERALD, TOMMIE | P.O. BOX 1752 BASTROP TX 78602 |
| FITZGIBBON, PATRICK A | 2033 TEXAS AVE #101A SHREVEPORT LA 71103-3636 |
| FITZPATRICK, JONATHAN | 201 EAST PENNVIEW STREET PITTSBURGH PA 15223 |
| FITZPATRICK, JOSEPH F. | 110 PINE DR. COVINGTON LA 70433 |
| FLAKKER, GARY | 3784 CORWIN ST BOZEMON MT 59718 |
| FLANAGAN, RONALD P | 643 MAPLEWOOD AVENUE AMBRIDGE PA 15003 |
| FLANNIGAN, ROB | 57 SPRING ST DEEP RIVER CT 06417 |
| FLANSBURG, MILES | 16376 WAGON CT PARKER CO 80134 |
| FLECK, GLORIA F. | PO BOX 126 WATERPORT NY 14571-0126 |
| FLECK, JACK J | 1502 2ND AVE NW #5 MANDAN ND 58554 |
| FLECK, PHILIP C, JR | PO BOX 126 WATERPORT NY 14571-0126 |
| FLECK, TERRANCE L | 8062 SW 81ST LOOP OCALA FL 34476 |
| FLEDDERMAN, ARTHUR P. | 583 WOLFEL AVE. SAINT MARYS PA 15857-1246 |
| FLEMING, GEORGE I. | 8500 E STATE ROAD 350 MILAN IN 47031-8852 |
| FLEMING, JAMES R | 1110 CARA CT MARCO ISLAND FL 34145 |
| FLEMING, JOAN SYVONNE DECEASED | P.O. BOX 123 MCNEIL MS 39457 |
| FLEMING, JOAN SYVONNE DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| FLEMING, LAWRENCE | 102 PINERY CIRCLE GARNER NC 27529 |
| FLEMING, LAWRENCE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FLEMING, THOMAS H. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| FLEMING, THOMAS H. DECEASED | 633 6TH AVE. S.E. STANLEY ND 58784 |
| FLETCHER, JACKSON DOUGLAS | PO BOX 6125 NORTH AUGUSTA SC 29861 |
| FLETCHER, PHILLIP N | 9969 CENTRE ROAD GADSDEN AL 35903 |
| FLORA, FRANK | 127 GALIANO ST ROYAL PALM BEACH FL 33411 |
| FLORA, HAROLD R. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FLORA, HAROLD R. | 2708 WEST FIELD ALVIN TX 77511 |
| FLORA, WADE ORVILLE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FLORA, WADE ORVILLE | 4410 MALLARD LN BAYTOWN TX 77520 |
| FLORES, GARRY | 540 POPLAR ST CATASAUQUA PA 18032 |
| FLORES, MACARIO | 900 E CAMERON ST ROCKDALE TX 76567 |
| FLORES, NESTOR | CARACOLES 31 CASA 61, CONDOMINIO SOL DE TOSCANA 2 QULILLOTA LA CRUZ 2280614 CHILE |
| FLORES, ROSALINDA | 900 E CAMERON ST ROCKDALE TX 76567 |
| FLOWER, CHARLES T | 2929 E MAIN ST #158 MESA AZ 85213 |
| FLOWER, CHARLES T | 2929 E MAIN ST SPACE 158 MESA AZ 85213-9328 |
| FLOWERS, CRAIG | 504 GRAND AVE FULTON MO 65251 |
| FLOWERS, DIANA | 504 GRAND AVE. FULTON MO 65251 |
| FLOWERS, JIMMY C. | PO BOX 264 BAINBRIDGE PA 17502-0264 |

| Claim Name | Address Information |
|---|---|
| FLOYD, ERNEST | 8220 W GAGE BLVD #701 KENNEWICK WA 99336 |
| FLOYD, LARRY | 8819 SW WAVERLY DR TIGARD OR 97224 |
| FLOYD, LAVONNE R | 8819 SW WAVERLY DR PORTLAND OR 97224 |
| FLOYD, MATTHEW | 309 MARSHALL ROAD IMPERIAL PA 15126 |
| FLUIT, RUTH FARR | 4768 BRON BRECK SALT LAKE CITY UT 84117 |
| FLURY, PETER | 2120 E. 21ST STREET CASPER WY 82601 |
| FLYNN, HAROLD WILLIAM | POST OFFICE BOX 1114 CAMDEN SC 29021 |
| FLYNN, HAROLD WILLIAM | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| FOGLIA, NICHOLAS | 75 ARBOR FIELD WAY LAKE GROVE NY 11755 |
| FOLEY, BILLY | 1119 N. ROSS MEXIA TX 76667 |
| FOLEY, MICHELLE | 117 STONY POINT ROAD COURTLAND MN 56021 |
| FOLSOM, DANIEL H. DECEASED | 7879 CO RD 1017 CENTER TX 75935 |
| FOLSOM, DANIEL H. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| FORBES, FERRON RAND | 2301 W COUNTY ROAD 141 COLORADO CITY TX 79512-2643 |
| FORD, BRIAN | 675 THEATRE RD ST BENEDICT PA 15773-7705 |
| FORD, JAMES GENE | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| FORD, JAMES GENE | 8152 HART DR. N. FORT MYERS FL 33917 |
| FORD, PHILLIP | 2505 BROGDEN RD CREEDMOOR NC 27522 |
| FORD, PHILLIP | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FORD, ROBERT S | ADDRESS ON FILE |
| FORD, THOMAS | 442 MINEAILSPRINGS RD CANON GA 30520 |
| FORE, BRIAN | 3750 DENNIS ROAD WEATHERFORD TX 76087 |
| FOREMAN, ABERLY | 4300 S FORK RANCH RD WACO TX 76705-5985 |
| FOREMAN, ERIN | 4300 S FORK RANCH RD WACO TX 76705-5985 |
| FOREMAN, GARRETT | 4300 S FORK RANCH RD WACO TX 76705-5985 |
| FOREMAN, NAOMI | 4300 S FORK RANCH RD WACO TX 76705-5985 |
| FORGACS, JOHN L | ADDRESS ON FILE |
| FORLINES, WILLIAM FRANKLIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FORLINES, WILLIAM FRANKLIN | 119 AIRPORT RD. STANLEY NC 28164 |
| FORMAN, LIBBY | 4258 GLEN LYTLE RD PITTSBURGH PA 15217 |
| FORREST, LYLE | 4568 YELLOW BLUFF RD CRESTVIEW FL 32539 |
| FORREST, RUTH B | 101 TURNER STREET NINETY SIX SC 29666 |
| FORREST, WILLIE SR (DECEASED) | 101 TURNER STREET NINETY SIX SC 29666 |
| FORREST, WILLIE, JR | 719 CHINQUAPIN RD GREENWOOD SC 29646 |
| FORSTER, WILLIAM | 446 PINE CONE LN SLIDELL LA 70458 |
| FORT, LATRELL MARQUETTE | 315 PITTMAN ST RICHARDSON TX 75081 |
| FORT, LILLIAN MARIE | 110 RAM CIRCLE APT B NATCHEZ MS 39120 |
| FORTNER, JOHN | 7667 COLQUITT RD TERRELL TX 75160-5954 |
| FORTNER, SHARON | 1659 JOHN KING BLVD APT 2908 ROCKWALL TX 75032 |
| FOSHIE, JULIE | 471 W. LARONA LANE TEMPE AZ 85284 |
| FOSS, MARY JEAN BROCIA | 3916 NW 20TH LANE GAINESVILLE FL 32605 |
| FOSS, MARYJEAN | 3916 NW 20TH LANE GAINESVILLE FL 32605 |
| FOSS, RALPH H | 3916 NW 20TH LANE GAINESVILLE FL 32605 |
| FOSSUM, EILEEN | 169 LACKAWANNA DRIVE STANHOPE NJ 07874 |
| FOSSUM, JILL L. | 169 LACKAWANNA DRIVE STANHOPE NJ 07874 |
| FOSTER, FRANK | 13315 S. HIGH ROAD MAYER AZ 86333 |
| FOSTER, JUDY | 13315 S. HIGH ROAD MAYER AZ 86333 |

| Claim Name | Address Information |
|---|---|
| FOSTER, KEVIN | 903 E MAIN ST CLINTONVILLE WI 54929-8405 |
| FOSTER, MARY | 452 CR 232 LP ROCKDALE TX 76567 |
| FOUNDS (HUDDLESTON), DORA | 6410 SW 59TH CT. OCALA FL 34474 |
| FOUNTAIN, WILL H. | 11890 WILLIAMSON CT CINCINNATI OH 45240 |
| FOURNIER, PERRY | 69 FRANKLIN DR BROOKLYN CT 06234 |
| FOWLER, BARTLETT | 61578 TULARE LANE LA QUINTA CA 92253 |
| FOWLER, DALE | 61578 TULARE LANE LA QUINTA CA 92253 |
| FOWLER, JEANNE | 1025 FRANKLIN ST HARTSVILLE SC 29550-8557 |
| FOWLER, MARK ALVIN | 606 SOUTH ADAMS STREET RITZVILLE WA 99169-2222 |
| FOX, DAVID | 15 FAIRVIEW ST UNIONTOWN PA 15401 |
| FOX, DIANE D. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FOX, DIANE D. | 76 MARTIN LN. TAYLORSVILLE NC 28681 |
| FOX, FOSTER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FOX, FOSTER | 2404 E LYDIA HWY HARTSVILLE SC 29550 |
| FOX, MAX E | ADDRESS ON FILE |
| FOX, ROY L | C/O PATTEN WORNOM HATTEN & DIAMONSTEIN ATTN: JENNIFER W. STEVENS 12350 JEFFERSON AVE., STE. 300 NEWPORT NEWS VA 23602 |
| FOX, ROY L | 359 SCENIC LAKEVIEW DR 1 SPRING CITY TN 37381-6292 |
| FOXE, BILLY | 603 SOUTHERN PINE DARLINGTON SC 29532 |
| FRAILEY, RONALD H | 175 GASTOWN ROAD PO BOX 174 SHELOCTA PA 15774 |
| FRAISTAT, BERNARD | 29 ABEEL STREET APT 2K YONKERS NY 10705 |
| FRAJ, LINDA | 413 13TH ST SO TEXAS CITY TX 77590 |
| FRAKES, DWAYNE E | 1980 CASSINGHAM HOLLOW DR COSHOCTON OH 43812-9115 |
| FRAKES, PAMELA S | 1980 CASSINGHAM HOLLOW DR. COSHOCTON OH 43812-9115 |
| FRAKES, RONALD L., JR. | 1980 CASSINGHAM HOLLOW DR. COSHOCTON OH 43812-9115 |
| FRALICKER, CARESSE | PO BOX 433 THRALL TX 76578-0433 |
| FRANCE, DAWN J | 3800 DOCKSIDE DR CHESTER VA 23831 |
| FRANCE, DIANNE H | 10723 TIMONIUM DR CHESTER VA 23831 |
| FRANCIS, LINDA S | 413 13TH STREET SOUTH TEXAS CITY TX 77590 |
| FRANCIS, MICHELLE | 1177 LENNIG RD. NATHALIE CA 24577 |
| FRANCISCO, GARY | 262 STRAIGHT RD BUFFALO WV 25033 |
| FRANCK (EIDE), SALLEE SHUMWAY | 78 W 500 S BLANDING UT 84511 |
| FRANCK, SALLEE SHUMWAY (EIDE) | 78 W 500 S BLANDING UT 84511 |
| FRANCO, RODOLFO | 400 N JEFFERSON AVE FULLERTON CA 92832-1609 |
| FRANK, DAVID | 5784 JAMESTOWN ST SINCLAIRVILLE NY 14782 |
| FRANK, JOHN | 783 MAIN ST NEWFOUNDLAND PA 18445 |
| FRANKLIN, GREGORY | 112 STANDING STONE PARK HWY PO BOX 36 HILHAM TN 38568-0036 |
| FRANKLIN, OLGA | 4307 HWY 62 N ORANGE TX 77632 |
| FRANKS, ARCHIE ASA | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FRANKS, ARCHIE ASA | P.O. BOX 1447 399 PLEASANT VIEW DR KERRVILLE TX 78028-1622 |
| FRANKS, JOSEPH | 43 BUNNY RD PRESTON CT 06365 |
| FRANTZ, RICHARD L | 2801 BELLEVUE AVE BOTTENDORF IA 52722 |
| FRAY, RICHARD L. | 1018 S4TH ST. MOBERLY MO 65270 |
| FRAZIER, BERNARD | 2213 N. CENTER ROAD HARTSVILLE SC 29550 |
| FRAZIER, LARRY | 522 CB MOBILE HOME PARK LAMAR SC 29069 |
| FREDIANI, HAROLD A, JR | 210 HOLLYRIDGE DRIVE ROSWELL GA 30076-1208 |
| FREDIANI, JUDITH E | ADDRESS ON FILE |
| FREELS, BRITTANY | 4425 CROSS BROOK DR PERRY HALL MD 21128 |
| FREELS, JEAN | 4425 CROSS BROOK DR PERRY HALL MD 21128 |

| Claim Name | Address Information |
|---|---|
| FREELS, KAITLYN | 4425 CROSS BROOK DR PERRY HALL MD 21128 |
| FREELS, LEO | 4425 CROSS BROOK DR PERRY HALL MD 21128 |
| FREEMAN, ALETHA J | 2445 IDAHO AVENUE KENNER LA 70062 |
| FREEMAN, LEON | P.O. BOX 425 MATTESON IL 60443 |
| FREEMAN, NICOLE | 3976 MARTIN ROAD DULUTH MN 55803 |
| FREEMAN, NICOLE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| FREEMAN, PATRICIA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FREEMAN, PATRICIA | 4508 CRICKLEWOOD ST. APT J. LUMBERTON NC 28358 |
| FREEMAN, REBA J. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FREEMAN, REBA J. | 210 CHARLOTTE ST YORK SC 29745-1316 |
| FREEMAN, RICHARD | 6715 NE 22ND. AVE PORTLAND OR 97211 |
| FREEMAN, RICHARD G | 5434 110TH AVE SW OLYMPIA WA 98512 |
| FREEMAN, ROBERT F. | 471 NE CHERRY LAKE CIR MADISON FL 32340 |
| FREEMAN, ROBERT F. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| FREEMAN, WALTER M, SR | 10285 SEYMOUR AVE DIBERVILLE MS 39540 |
| FRENCH, RUSSELL | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| FRENCH, RUSSELL | 726 CANYON SPRINGS DRIVE 11657 N H ST LA PORTE TX 77571-9220 |
| FRETWELL, BUD STEPHEN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| FRETWELL, BUD STEPHEN | 4274 ANSON DR. JACKSONVILLE FL 32216 |
| FREUND, DONALD | 8408 WEST 69TH TERRACE OVERLAND PARK KS 66204 |
| FREUND, JENNIFER | 5000 W 108TH ST #1421 OVERLAND PARK KS 66202 |
| FREUND, LINDA | 8408 WEST 69TH TERRACE OVERLAND PARK KS 66204 |
| FREUND, TIMOTHY | 263 NEW HOLLAND AVE LANCASTER PA 17602 |
| FREY, CAROLYN E | 11000 FRANKLIN AVE. 1215 BALTO MD 21221 |
| FRIEDMAN, ALVIN G, NSO | PO BOX 335428 NORTH LAS VEGAS NV 89033-5428 |
| FRIEDMAN, ALVIN G, NSO | ADDRESS ON FILE |
| FRIEND, 'J.W.' | 9444 HARPER ROAD FREDONIA KS 66736 |
| FRIES, STEVEN | 1729 ALTLAND AVE YORK PA 17404 |
| FRITZ, JOHN | 3690 N. SHERMAN STREET EXTENDED MOUNT WOLF PA 17347 |
| FRITZ, MELINDA | 3690 N. SHERMAN STREET EXTENDED MOUNT WOLF PA 17347 |
| FRIZZELL, JANET | 341 IRWIN RUN ROAD WEST MIFFLIN PA 15122 |
| FRIZZELL, WESLEY | 341 IRWIN RUN ROAD WEST MIFFLIN PA 15122 |
| FROSCH, DOUGLAS | 124 HANNASTOWN ROAD BUTLER PA 16002 |
| FROST, ANDREA | 35 NO NAME LN CRIPPLE CREEK CO 80813-9699 |
| FROST, CHARLES | 336 S 6TH ST LASALLE CO 80645 |
| FRUMENTO, CHRISTOPHER A | 1561 CAMP MOHAVE RD FORT MOHAVE AZ 86426 |
| FRY, WILBUR | 616 EAST PHILADELPHIA STREET EXT ARMAGH PA 15920 |
| FRYE, CLAUDIA | 396 PALOMAR CT SAN BRUNO CA 94066 |
| FRYE, CLAUDIA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| FRYE, KENNETH J. | 155 OAK RD PAXINOS PA 17860 |
| FRYE, TIM | 253 JOBES RD GREENSBURG PA 15601 |
| FUENTES, RAMON | 780 FM 339 S MART TX 76664 |
| FUENTES, RICARDO ERNESTO SA SVEDRA | BLOCK 9 D PTO 13 2 SECTOR GOMEZ CARRENO VINA DEL MAR 2541003 CHILE |
| FUGATE, KENT | 13513 N 127TH DRIVE EL MIRAGE AZ 85335 |
| FULL, JANET | 5141 LEATHERMANS WALK PIPERSVILLE PA 18947 |
| FULLER, JULIE | 3865 E ENCINAS AVE GILBERT AZ 85234-3028 |
| FULMORE, GLENNIE | 609 ROBINSON RD ANDREWS SC 29510 |

| Claim Name | Address Information |
| --- | --- |
| FULTON, HAROLD D | P.O. BOX 142 CHINLE AZ 86503 |
| FUNK, WILLIAM | C/O GEORGE & FARINAS, LLP 151 N. DELAWARE ST., STE. 1700 INDIANAPOLIS IN 46204 |
| GABEHART, DONNA | 7320 S. OLD MAZON ROAD GARDNER IL 60424 |
| GABEL, DAVID | 1733 HAWTHORNE BILLINGS MT 59105 |
| GABERT, STEPHEN | 22 SIPE RD CORAOPOLIS PA 15108 |
| GABINELLI, JOSEPH | 16 FOREST RD SEYMOUR CT 06483 |
| GABINELLI, JOSEPH, JR. | 3 SHERWOOD AVE DERBY CT 06418 |
| GABINELLI, JOSEPH, JR. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| GABINELLI, SHIRLEY | 3 SHERWOOD AVE DERBY CT 06418 |
| GABINELLI, SHIRLEY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| GABLE, JAMES DENNIS | 1282 BALMORAL DR. PITTSBURGH PA 15237 |
| GADDIS, JOHN H. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GADDIS, JOHN H. | 405 KEE ST OVERTON TX 75684 |
| GAFFORD AYALA, STEPHANIE DENISE | 9435 LEE ROAD LIPAN TX 76462 |
| GAFFORD, BRIAN ALLEN | 9435 LEE ROAD LIPAN TX 76462 |
| GAFFORD, CHRISTOPHER NEAL | 9435 LEE RD LIPAN TX 76462 |
| GAFFORD, DEBORAH LORRAINE MERRITT | 9435 LEE ROAD LIPAN TX 76462 |
| GAFFORD, LARRY NEAL | 9435 LEE ROAD LIPAN TX 76462 |
| GAGER, JESS | !5231 WOODFOREST BLVD PO BOX 1002 CHANNELVIEW TX 77530 |
| GAINER, ROBERT M. | 8 WALTIMYER DR TURBOTVILLE PA 17772 |
| GAINES, ANTONIO | 685 BEACON HILL DR ORANGE OH 44022 |
| GAINES, RICKY | 685 BEACON HILL DR ORANGE OH 44022 |
| GAJAK, ZOLTAN A | 1008 CRESTVIEW DR SHERMAN TX 75092-5219 |
| GALARDO, MARIA | 6644 MARISSA CIR LAKE WORTH FL 33467-7948 |
| GALBREATH, MARSHALL LANE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GALBREATH, MARSHALL LANE | 261 HOLLY BRANCH RD. WESTMINSTER SC 29693-5414 |
| GALBRECHT, DENNIS | 1886 E COWBOY COVE TRL SAN TAN VLY AZ 85143-4404 |
| GALE, ROBERTA S. | 7615 E. HERMOSA VISTA DRIVE MESA AZ 85207-1211 |
| GALE, ROBERTA SUE | 7615 E. HERMOSA VISTA DRIVE MESA AZ 85207-1211 |
| GALLAGHER, JOHN | 664 SARANAC DRIVE WINTER SPRINGS FL 32708 |
| GALLAGHER, LINDA | 664 SARANAC DRIVE WINTER SPRINGS FL 32708 |
| GALLAGHER, PETER DENNIS | 981 COUNTY ROAD 5 MCDONOUGH NY 13801 |
| GALLARDO, CLAIRE | 2241 S VALLEJO ST ENGLEWOOD CO 80110 |
| GALLO, PAUL | 1740 PLEASANT ST BARRE MA 01005 |
| GALLOWAY, DIANE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GALLOWAY, DIANE | 1712 TROON LN WALHALLA SC 29691 |
| GALLOWAY, GARY L. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GALLOWAY, GARY L. | 1712 TROON LANE WALHALLA SC 29691 |
| GALLUP, EDWARD | 484 E 520TH AVE PITTSBURG KS 66762 |
| GALLUP, GENEVIEVE | 484 E 520TH AVE PITTSBURG KS 66762 |
| GALYON, JOHN WESLEY | 393 CR 1433 BONHAM TX 75418 |
| GAMBER, JOSEPH JOHN | PO BOX 7312 NIKISKI AK 99635 |
| GAMBLE, BERNARD LEE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GAMBLE, BERNARD LEE | 1127 SALUDA ST. SUMMERTON SC 29148 |
| GAMBLE, PATRICIA, JR | 19 SE 95TH PLACE TRENTON FL 32693 |
| GAMELIN, DANIEL V | 3117 VIA PREMIO CARLSBAD CA 92010 |
| GANDY, RONNY | 3431 CR 4330 LARUE TX 75770 |

| Claim Name | Address Information |
|---|---|
| GANT, RONALD | 908 ASHLAND DR MESQUITE TX 75149 |
| GANTI, LAWRENCE, JR | 900 E. WOODIN BLVD DALLAS TX 75216 |
| GARBER, ANGELA | 3633 FLINTSTONE DRIVE PLANO TX 75074 |
| GARCIA, BRENDA SOLEDAD | SAUVIGNON NO 1159 ALTOS DE VINA NO 274 QUILLOTA QUILLOTA 2263262 CHILE |
| GARCIA, CHARLES | 405 COMFORT PLACE #601 COMFORT TX 78013 |
| GARCIA, DAVID | 1048 SW 51 ROAD DEEPWATER MO 64740 |
| GARCIA, FELIX J. | PO BOX 724 SAN ANTONIO PR 00390 |
| GARCIA, FREDA | 405 COMFORT PLACE #601 COMFORT TX 78013 |
| GARCIA, GABRIEL A. | PO BOX 60632 LAS VEGAS NV 89160 |
| GARCIA, GUSTAVO G | PO BOX 433735 SAN YSIDRO CA 92143-3735 |
| GARCIA, GUSTAVO GARCIA | 11461 MIRO CIR SAN DIEGO CA 92131-3316 |
| GARCIA, JORGE MARTINEZ | QUE SANTA JUANITA AK 12 SANTA JUANITA BAYAMON PR 00756 |
| GARCIA, JORGE MARTINEZ | AVE. SANTA JUANITA AK12 SANTA JUANITA BAYAMON PR 00956 |
| GARCIA, JORGE MARTINEZ | URB SANTA JUANITA AK12 AVE SANTA JUANITA BAYAMON PR 00956 |
| GARCIA, JOSE A. CRUZ | CALLE 8G27 LAS VEGAS CATANO PR 00962 |
| GARCIA, JUAN M | 2955 DEKALB ST. LOT #17 LAKE STATION IN 46405 |
| GARCIA, PAUL | 1406 BERMUDA ST HOLBROOK AZ 86025 |
| GARDNER JR., GARRETT S. | 1625 LUCAS CIRCLE HARTSVILLE SC 29550 |
| GARDNER, GARRETT | 1625 LUCAS CIR HARTSVILLE SC 29550 |
| GARDNER, JESSE WYLANE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: PATSY GARDNER 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GARDNER, JESSE WYLANE (DECEASED) | PATSY GARDNER 502 PIMA FARMINGTON NM 87401 |
| GARDNER, LEWIE C. | 33 LACHICOTTE RD LUGOFF SC 29078 |
| GARDNER, LEWIE C. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| GARDNER, ROBIN | 1625 LUCAS CIRCLE HARTSVILLE SC 29550 |
| GARDNER, TERRY | 7401 PLUMOSA LANE FORT PIERCE FL 34951 |
| GARDNER, WANDA | 7401 PLUMOSA LANE FORT PIERCE FL 34951 |
| GARGUILO, VINCENT | 630 THOREAU DRIVE MT JOY PA 17552 |
| GARISON, IRA GENE (DECEASED) | ATTN: SUSAN RAI GARISON 250 W EL DORADO BLVD #1207 FRIENDSWOOD TX 77546 |
| GARISON, IRA GENE (DECEASED) | SUSAN RAE GARISON 250 W EL DORADO BLVD APT 1207 FRIENDSWOOD TX 77546-2558 |
| GARLAND, JOHN P. | 548 PORT CIRCLE CLOVERDALE CA 95425 |
| GARMAN, GARY | 411 CENTER ST MOUNT WOLF PA 17347 |
| GARMON, KIMBERLY | 232 MIRAGE STREET GILMER TX 75645 |
| GARNER, CAROLE | 1864 FOX HILL CT HARTSVILLE SC 29550-9319 |
| GARNER, MADISON | 301 DEARBORN AVE TOLEDO OH 43605 |
| GARNER, MADISON | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| GARNETT, RUSSELL D | ***NO ADDRESS PROVIDED*** |
| GARRAMORE, ROGER | 3942 SE FAIRWAY WEST STUART FL 34997 |
| GARRETT, BRUCE M | 3453 DANIELS CREEK RD. COLLINSVILLE VA 24078 |
| GARRETT, DAVID ROBERT | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GARRETT, DAVID ROBERT | 128 AVON DR. TAYLORS SC 29687 |
| GARRETT, JOHNNY | 4253 BONSACK RD ROANOKE VA 24012 |
| GARRETT, TOMMY ROSS | 4253 BONSACK RD ROANOKE VA 24012 |
| GARRIS, BETTY W | 2007 OLD IRON ROAD HOPEWELL VA 23860 |
| GARRISON, GARY | 25 OAK AVE EATON CO 80615 |
| GARRITY, KEVIN | 6261 MUIRLOCH COURT SOUTH DUBLIN OH 43017 |
| GARRY, TIMOTHY | 28 POWELL ST SAN MATEO CA 94401 |
| GARVEY, SISSY DORIS | 1000 HILLCREST DR GRAHAM TX 76450 |

| Claim Name | Address Information |
|---|---|
| GARVIN, CAROL | 1139 WEHRUM RD VINTONDALE PA 15961 |
| GARVIN, JOHN | 1139 WEHRUM RD VINTONDALE PA 15961 |
| GARZA, ENRIQUE | PO BOX 2296 FRIENDSWOOD TX 77549-2296 |
| GARZA, JOHN G., JR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GARZA, JOHN G., JR. | 419 MOCKINGBIRG SAN BENITO TX 78586 |
| GARZA, SILVINO | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| GARZA, SILVINO | 189 HOSKINS RD. FREEPORT TX 77541 |
| GARZINO, FRANK | PO BOX 650005 FRESH MEADOWS NY 11365-0005 |
| GARZIO, JOSEPH | 1009 MORGAN LN PERKASIE PA 18944-2485 |
| GASKINS, THOMAS R | 9541 HICKORYHURST DR NOTTINGHAM MD 21236 |
| GATES, JOAN | 777 SILVER OAK DR #K159 CARSON CITY NV 89706 |
| GATES, MARY | 1204 4TH PARK RD. PONTIAC IL 61764 |
| GATES, MARY E. | 1204 4H PARK RD PONTIAC IL 61764 |
| GATLIN, JAMES L | 907 GAINES HERNANDO MS 38632 |
| GATTISON, GWENDOLYN | PO BOX 1651 DARLINGTON SC 29540 |
| GATTO, JOSEPH L. | 915 HOMECREST COURT BROOKLYN NY 11223 |
| GATTO, LORRAINE A. | 915 HOMECREST COURT BROOKLYN NY 11223 |
| GAUDY, DORIS | 220 PAULETTE DRIVE ELIZABETH PA 15037 |
| GAUDY, JOSEPH | 220 PAULETTE DRIVE ELIZABETH PA 15037 |
| GAUDY, NATALIE | 220 PAULETTE DRIVE ELIZABETH PA 15037 |
| GAUNTT, KELVIN | 928 CASTLE POND DRIVE YORK PA 17402 |
| GAUNTT, RUSSELL DEVON | 22995 HWY 49 SOUNT TALLASSEE AL 36078 |
| GAUSE-MCNAIR, LEE BERTHA | 4222 MORTON DR DURHAM NC 27704 |
| GAUSE-MCNAIR, LEE BERTHA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GAUTIER, DENNIS | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GAUTIER, DENNIS | 10919 FM 1764 RD SANTA FE TX 77510 |
| GAUTIER, KEITH A | 75 RIVER PARK DRIVE HAHNVILLE LA 70057 |
| GAYNOR, GLORIA | 40 WEST 135TH STREET, APT. 3M NEW YORK NY 10037 |
| GAYOSO, MERCEDES | 1820 NEWTON DRIVE CORONA CA 92882 |
| GEHSHAN, LINDA | 40 CONCORD LANE STATEN ISLAND NY 10304 |
| GEISEL, HARRY | 309 DONRUTH LANE JOHNSTOWN PA 15909 |
| GEISER, AMIE | PO BOX 1052 JOHNSTOWN PA 15907-1052 |
| GEISER, PATRICK C. | 1430 BRIER AVE JOHNSTOWN PA 15902 |
| GEISER, PATRICK T. | 1430 BRIER VE JOHNSTOWN PA 15902 |
| GELNETT, JOHN A. | 2006 MEISEVILLE RD MOUNT PLEASANT MILLS PA 17853 |
| GENE, ROBERT L | 103 JASON DR MONROE LA 71202 |
| GENTRY, BRANDON | PO BOX 2615 NAPA CA 94558 |
| GENTRY, CALLIE | 740 E. 43RD ST. APT 210 CHICAGO IL 60653 |
| GENTRY, CALLIE M | 740 E. 43RD ST CHICAGO IL 60653 |
| GENTRY, JAMES J. | 1308 MARY LEE LANE CROCKETT TX 75835 |
| GENTRY, MICHAEL | 9974 BANNON CT. MIAMISBURG OH 45342 |
| GENTY, JAMES J. | 1308 MARY LEE LANE CROCKETT TX 75835 |
| GEORGE, KATHRYN E | 16625 ALDEN AV GAITHERSBURG MD 20877-1503 |
| GEORGE, LEWIS ANDREW | 1650 CAVALRY ST PAHRUMP NV 89048-5962 |
| GEORGE, LYNN M | 6780 STEPHANIE CT DELMONT PA 15626-1589 |
| GEORGE, NORA | 7821 SW 180 STREET MIAMI FL 33157 |
| GERACE, JOHN J | 265 STATE ST APT 1003 BROOKLYN NY 11201-4454 |
| GEREGA, ERIKA | 1916 FOXBORO DR ORLANDO FL 32812-8657 |
| GERGER, HALIL IBRAHIM | 9840 NW 18TH ROAD GAINESVILLE FL 32606 |

| Claim Name | Address Information |
|---|---|
| GERKEN, JAMES D. | 6802 LANCASTER DR ORANGE TX 77631 |
| GERKEN, JAMES D. | 6802 LANCASTER DR ORANGE TX 77632-8935 |
| GERMANN, JEROME | 1530 BIG THREE MILE RD. ABERDEEN OH 45101 |
| GERSHKOWITZ, DANIEL | 3514 GOLDEN RAIN SW GAINESVILLE GA 30504 |
| GERSTENBERGER, VIRGIL | 8450 S CROW CUTOFF PUEBLO CO 81004 |
| GERTNER, MURRAY S | 67 MOUNTAIN AVE MENDHAM NJ 07945 |
| GERVER, MICHAEL | 3031 SAMOSA HILL CIRCLE CLERMONT FL 34714 |
| GESSER, JAY | 122 MERRITT LANE NEW FLORENCE PA 15944 |
| GESSER, JAY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| GEST, WILLIAM LUKE | 1193 COUNTY ROAD 434 LOOP ROCKDALE TX 76567 |
| GESUALE, EUGENE | 3642 SCHOOL RD MURRYSVILLE PA 15668-1500 |
| GESZTES, VILMOS | 71 BLOOMERSIDE RD NORTH SALEM NY 10560 |
| GHOLSTON, RUFUS H | P.O. BOX 323 3261 HWY 11 CASON TX 75636 |
| GIAMBRUNO, MARIE | 2 MELROSE ST. ELMONT NY 11003 |
| GIAMBRUNO, PHILIP (DECEASED) | 2 MELROSE ST. ELMONT NY 11003 |
| GIAMMARCO, JOHN A | 76 PLAIN ROAD PO BOX 421 HINSDALE NH 03451-0421 |
| GIAMPIETRO, GLENN | 24055 WATER LILY COURT PLAINFIELD IL 60585 |
| GIATTINI, BENJAMIN J | 31 GRATTAN ST NEW HYDE PARK NY 11040-2409 |
| GIBBS EWING, JANET | P.O. BOX 34 HARTFORD WV 25247 |
| GIBBS, FREDERICK | 4 MORNING GLORY CT. HOMOSASSA FL 34446 |
| GIBBS, NOAH | ***NO ADDRESS PROVIDED*** |
| GIBBS, PATRICIA | ***NO ADDRESS PROVIDED*** |
| GIBBS, PATRICIA | 1136 OLD WHITESVILLE RD MOCKS CORNER SC 29461 |
| GIBBS, PATRICIA | 4 MORNING GLORY CT. HOMOSASSA FL 34446 |
| GIBBS, WASHINGTON | ***NO ADDRESS PROVIDED*** |
| GIBBS, WASHINGTON | 1136 OLD WHITESVILLE RD MONCKS CORNER SC 29461 |
| GIBSON, COLEY B. | PO BOX 1901 CHESTER SC 29706 |
| GIBSON, CORTNEY | 2278 SANTUC CARLISLE HWY UNION SC 29379 |
| GIBSON, DEBRA | 2278 SANTUC CARLISLE HWY UNION SC 29379 |
| GIBSON, DEBRA | 531 TOLUCA ST UNION SC 29379-2060 |
| GIBSON, GARCIA W | 2427 46TH STREET MERIDIAN MS 39305 |
| GIBSON, KEISTON | 531 TOLUCA ST UNION SC 29379 |
| GIBSON, LAUREEN | 718 GREEN ST APT C105 FORT VALLEY GA 31030-4395 |
| GIBSON, LAWRENCE | 106 OXFORD DR GOLDSBORO NC 27534-8693 |
| GIBSON, RYAN | C/O DEBRA GIBSON 2278 SANTUC CARLISLE HWY UNION SC 29379 |
| GIBSON, SADE | 531 TOLUCA ST UNION SC 29379 |
| GIBSON, SAMUEL III | 14108 MONTE VISTA DETROIT MI 48238 |
| GIBSON, WILLIAM | 517 8TH AVE N GREYBULL WY 82426 |
| GIBSON, WILLIAM | PO BOX 682 GREYBULL WY 82426 |
| GIELAROWSKI, DAVID | 1265 LINDEN VUE DRIVE CANONSBURG PA 15317 |
| GIESE, MARVIN E | 205 EAST ARBOR AVE, APT 111G BISMARCK ND 58504 |
| GIGLIO, ANTHONY | 3505 49TH ST. METAIRIE LA 70001 |
| GIILBY, NORMAN | 2949 GLENPARK RD PALM HARBOR FL 34683 |
| GIL, FRANCISCO | 1034 B ST P.O. BOX 4229 SAN LUIS AZ 85349 |
| GILBERT, JOSEPH EUGENE | 950 JEWELL MAIN RD JEWELL RIDGE VA 24622-5000 |
| GILBERT, JOSEPH EUGENE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GILBERT, LARRY E. | 502 13TH AVE TWO HARBORS MN 55616 |
| GILBERT, NORBERT E | 34 HINGHAM ROAD N. GRAFTON MA 01536 |

| Claim Name | Address Information |
|---|---|
| GILBERT, SANDRA | 9014 WEST PURDUE AVENUE PEORIA AZ 85345 |
| GILBRETH, DAVID | 14851 MC VAY CT. SAN JOSE CA 95127 |
| GILBY JR, NORMAN | 36 CAPRONA ST SEBASTIAN FL 32958 |
| GILBY, DAVID | 2949 GLENPARK RD PALM HARBOR FL 34683 |
| GILBY, DORIS | 2949 GLENPARK RD PALM HARBOR FL 34683 |
| GILBY, NORMAN | 136 CAPRONA ST SEBASTIAN FL 32958 |
| GILBY, NORMAN | 2949 GLENPARK RD. PALM HARBOR FL 34683 |
| GILES, BRUCE ROLAND (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: ALBERTA GILES 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GILES, BRUCE ROLAND (DECEASED) | ALBERTA GILES 10815 SAGEBLUFF HOUSTON TX 77089 |
| GILL, LAURENT | 10429 FROSTBURG LN LAS VEGAS NV 89134-5113 |
| GILL, RICHARD E | 4310 DALZELL RD. WHIPPLE OH 45788 |
| GILLELAND, JOSEPH R. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GILLELAND, JOSEPH R. | 2430 NAVAJO PAMPA TX 79065 |
| GILLEN, DAVID W | 2007B CLARK LN REDONDO BEACH CA 90278-4205 |
| GILLIAM, DE ETTA DUDLEY | PO BOX 201126 CARTERSVILLE GA 30120-9023 |
| GILLIAM, NANCY | 296 CLEARWATER RD SHARPSBURG GA 30277-2615 |
| GILLISPIE, MARK D | 2466 FM 22E JACKSONVILLE TX 75766 |
| GILMORE, JACQUELINE | PO BOX 154607 LUFKIN TX 75915 |
| GILROY, ROBERT | 36 CAYUGA AVE EAST NORTHPORT NY 11731 |
| GIMBEL, MICHAEL P. | 9184 LONGSWAMP RD ALBURTIS PA 18011 |
| GINES, SHIRLEY | P.O. BOX 297 HERMANVILLE MS 39086 |
| GIORDANENGO, ANTHONY | 471 ROSE STREET LIVERMORE, ALAMEDA CA 94550 |
| GIORDANO, JOYCE | A/B/O GLORIA ARONSON 190 HAMILTON AVE ISLAND PARK NY 11558 |
| GIORDANO/ARONSON, JOYCE | 190 HAMILTON AVE ISLAND PARK NY 11558-1931 |
| GIPPRICH, STEPHEN | 701 MAYTON CT BEL AIR MD 21014 |
| GIVENS, CARL DENTON | ADDRESS ON FILE |
| GJURICH, MILAN | 121 STATE ST JOHNSTOWN PA 15905 |
| GLASGOW, JOSEPH | 5204 CR 1507 ATHENS TX 75751 |
| GLASGOW, TERESA | 5204 CR 1507 ATHENS TX 75751 |
| GLASPIE, TERRY LEWIS (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: TISHA LISTER 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GLASPIE, TERRY LEWIS (DECEASED) | TISHA LISTER RI, BOX 338 TATUM TX 75691 |
| GLASSIE, FRANK L. | 325 MELROSE ST MARION HEIGHTS PA 17832 |
| GLAUSER, ANDREW | 19 CAMELOT DR WEST SENECA NY 14224 |
| GLIEDMAN, PHILIP H, JR | 10268 S SILVER SURREY PL VAIL AZ 85641-5938 |
| GLOVER, KWANE | 3880 TERRACE ST APT 1 PHILADELPHIA PA 19128 |
| GLOVER, WADE R. | 103 BOLEYN LOOP RD. NEW BERN NC 28562 |
| GLOVER, WILLIAM ZACK | 123 7TH AVE ONALASKA TX 77360-7374 |
| GNIBUS, ROBERT J | 4439 KENAI COURT SANTA MARIA CA 93455-3766 |
| GOAD, BARBARA S | 8250 N HARRAH RD P.O BOX 414 HARRAH OK 73045 |
| GODFREY, BARBARA M | WALLACE AND GRAHAM, PA 525 NORTH MAIN STREET SALISBURY NC 28144 |
| GODFREY, BARBARA M | 1650 POORBOY RD GREAT FALLS SC 29055 |
| GODFREY, FLOYD W. | WALLACE AND GRAHAM, PA 525 NORTH MAIN STREET SALISBURY NC 28144 |
| GODFREY, FLOYD W. | 650 POORBOY RD GREAT FALLS SC 29055 |
| GODFREY, JAMES M | WALLACE AND GRAHAM, PA 525 NORTH MAIN STREET SALISBURY NC 28144 |
| GODFREY, JAMES M | 1650 POORBOY RD GREAT FALLS SC 29055 |
| GODFREY, JEFFREY G | WALLACE AND GRAHAM, PA 525 NORTH MAIN STREET SALISBURY NC 28144 |
| GODFREY, JEFFREY G | 1650 POORBOY RD GREAT FALLS SC 29055 |

| Claim Name | Address Information |
|---|---|
| GODSEY, ANNABELLE | 22 SIPE RD CORAOPOLIS PA 15108-4023 |
| GODWIN, BETTY LOU | 159 EVERGREEN ESTATES ELLSWORTH WI 54011 |
| GODWIN, JAMES H., JR. | 2531 30 AVE NORTH TEXAS CITY TX 77590 |
| GOFF, JUNG LAZ | 2428 HALBERT STREET FORT WORTH TX 76112 |
| GOFFNEY, GERALD | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GOFFNEY, GERALD | 3001 DEATS RD DOCKINSON TX 77539 |
| GOLDBERG, BECKY B. | 6819 BRADLEY RD. SANFORD NC 27330 |
| GOLDBERG, BECKY B. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GOLDBERG, BENNY | 6819 BRADLEY RD. SANFORD NC 27330 |
| GOLDEN, ANTHONY | 7101 N CHAS DR APT C PLEASANT VLY MO 64068-9028 |
| GOLDEN, GWENDOLYN | 7101 N CHAS DR APT C PLEASANT VLY MO 64068-9028 |
| GOLDEN, RONNY, JR. | 700 CR 2980 P.O. BOX 127 HUGHES SPRINGS TX 75656 |
| GOLLIHAR, SARAH GENEICE (MORRIS) | 158 BAYWOOD BLVD MABANK TX 75156-8937 |
| GOMEZ, DENEEN | 1027 BOSCOMBE CT. GRAND PRAIRIE TX 75052 |
| GOMEZ, SERGIO L. GONZALEZ | CALLE 18-BB-7 – V GUADALUPE CAGUAS PR 00725 |
| GONZALEZ FUENTES, JORGE | POBL. MONTEDONICO, MANZ.19 NI3 P.ANCHA VALPARAISO VALPARAISO CHILE |
| GONZALEZ LUENGO, JOSE | PROLONGACION 5 ORIENTE 225 DPTO 1103 VILLA DEL MAR CHILE |
| GONZALEZ, CARMEN | ALTOS DE VINA NO 274 AV. PLAYA ANCHA NO 537 VALPARAISO VILLA DEL MAR 2520000 CHILE |
| GONZALEZ, CARMEN PAZ | ALTOS DE VINA 274 AV. PLAYA ANCHA 537 V REGION DE VALPARAISO VILLA DEL MAR 2520000 CHILE |
| GONZALEZ, CRISTOBAL J. | 14574 SW 110 ST MIAMI FL 33186 |
| GONZALEZ, ELIAS ANTONIO CANEPA | CONDOMINIO BOSQUES ARRAYAN-NAVIO SAN MARTIN 74 B VAPARAISO CHILE |
| GONZALEZ, ESMERALDA G | 507 PIKE RIDGE DR. SAN ANTONIO TX 78221-3228 |
| GONZALEZ, JOSE | 14265 VAN NUYS BLVD #100 ARLETA CA 91331 |
| GONZALEZ, JOSE | BROWN ASSOCIATES 6320 VAN NUYS BOULEVARD SUITE 208 VAN NUYS CA 91401 |
| GONZALEZ, JOSE I. | 18862 FM 1797 E. TATUM TX 75691 |
| GONZALEZ, JUAN | CALLE TRES CASA 28 VALPARAISO CHILE |
| GOOD, BRIAN | 314 S NULTON AVE EASTON PA 18045-3723 |
| GOOD, PERRY | 24 SUNRISE TERRACE MILLERSVILLE PA 17551 |
| GOODENOUGH, JO LEE | 828 SE 21ST ST CRYSTAL RIVER FL 34429 |
| GOODENOUGH, KENNETH | 828 SE 21ST STREET CRYSTAL RIVER FL 34429 |
| GOODGER, GEORGE STANLEY | 79 GREENLAKE DRIVE GREENVILLE RI 02828 |
| GOODMAN, CODY | 101 CORRAL ROAD GODLEY TX 76044 |
| GOODMAN, DEBRA | PO BOX 1062 CARLSBAD NM 88220 |
| GOODMAN, GEORGE E. | PO BOX 184 LEES SUMMIT MO 64063-0184 |
| GOODMAN, LARRY J | 211 SEASONS W. AVE. SHERMAN TX 75092 |
| GOODMAN, MICHELLE | 1667 TASKA RD RED BANK MS 38661 |
| GOODMAN, PAMELA EDGE | 1812 TAYLOR SPRINGS RD. VIDALIA GA 30474 |
| GOODMAN, PAUL I. (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: PAMELA GOODMAN 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GOODMAN, PAUL I. (DECEASED) | PAMELA GOODMAN 1205 CYPRESS HIGHLANDS TX 77562 |
| GOODSON, DAVID HUGHES | 236 BEECHWOOD AVE ROOSEVELT NY 11575 |
| GOODSON, DONALD J. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GOODSON, DONALD J. | 13510 WALKER RD 315 HAWKS VIEW DR LA MARQUE TX 77568-6639 |
| GOODSON, ED | 4104 COUNTRY LANE GRANBURY TX 76048 |
| GOODSON, FRANCES | 236 BEECHWOOD AVE ROOSEVELT NY 11575 |
| GOODSON, SHEREEN | 236 BEECHWOOD AVE ROOSEVELT NY 11575 |
| GOON VALENTIEN, CONNIE | 190 DEERFIELD RD MORGANVILLE NJ 07751 |
| GORD, HARVEY EDWIN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| GORD, HARVEY EDWIN | 665 N. ADAM DRIVE IDAHO FALLS ID 83401 |
| GORDON, THERESA D. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GORDON, THERESA D. | 204 WALNUT HILL FARM RD. GAFFNEY SC 29340 |
| GORDON, TONNIE | 3269 SCHEIBLER ROAD MEMPHIS TN 38128 |
| GORDON, WILMA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GORDON, WILMA | 612 OLD SUNSET HILL HENDERSONVILLE NC 28792 |
| GORMAN, GARY | 351 117TH AVE. N.W. COON RAPIDS MN 55448 |
| GORMAN, GERARD A | 130 SHERWOOD DR FREEHOLD NJ 07728 |
| GORMAN, MARTIN T. | 17517 LEAVENWORTH RD TONGANOXIE KS 66086 |
| GORMAN/ZIMMERMAN, KATHLEEN | 908 PARK PLAZA WEXFORD PA 15090 |
| GOSNEY, TINA | 4716 FEISER RD LATONIA KY 41015 |
| GOSSAGE, ARNOLD A | ADDRESS ON FILE |
| GOSSARD, EARL ROBERT | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| GOSSARD, EARL ROBERT | 683 N. 300 E. OREM UT 84057 |
| GOTCHER, DAVID RAY | 421 S GUADALUPE 514 W HANSEN BLVD HOBART IN 46342-1879 |
| GOTCHER, DAVID RAY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GOTTLIEB, ALAN W. | 89 TOBIN AVE GREAT NECK NY 11021-4436 |
| GOVEA, JESUS MANUEL ENRIQUEZ | 1509 DOUGLAS DR. GARLAND TX 75041 |
| GOVEA, JESUS MANUEL HENRIQUEZ | 1509 DOUGLAS DR. GARLAND TX 75041 |
| GRABIAS, DAVID | 46 E BENTON ST DUNKIRK NY 14048 |
| GRABILL, DARLENE M. | 131 ALPINE HEIGHTS RD CHAMPION PA 15622-3024 |
| GRABOWSKI, STANLEY JOSEPH | 15 BEECH ROAD MOHNTON PA 19540 |
| GRACE, ROBERTA | 8254 AVENIDA NAVIDAD UNIT 2 SAN DIEGO CA 92122-4453 |
| GRACIA, MARITZA | 37-15 81ST STREET APT 5C JACKSON HEIGHTS NY 11372 |
| GRADY, LARRY C | 3873 INDIAN SPRINGS RD. SEVEN SPRINGS NC 28578 |
| GRAESER, THOMAS D. | 1024 COLUMBINE ST GOLDEN CO 80403-1303 |
| GRAGG, TODD | 204 S ROTHSAY AVE MINNEAPOLIS KS 67467-2722 |
| GRAHAM, BILL | 5168 CR 4700 ATHENS TX 75752 |
| GRAHAM, CHRIS | 16 WOODHILL PL AIKEN SC 29803 |
| GRAHAM, CRAIG | 1232 RIO GRANDE DR BEN BROOK TX 76126 |
| GRAHAM, J DOUGLAS | 85 HATHAWAY RD GOSHEN VT 05733-8436 |
| GRAHAM, MARK | 162 HIGHLAND RD. BETHEL PARK PA 15102 |
| GRAHAM, RAYMOND | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| GRAHAM, RAYMOND | POST OFFICE BOX 232 148 148 BLUE LAKES BLVD N TWIN FALLS ID 83301-5235 |
| GRAHAM, VERNELL | ADDRESS ON FILE |
| GRAHAM, VERNELL | 622 W 8TH ST LANCASTER TX 75146-1578 |
| GRAHAM, WILLIAM ANDREW | 807 CENTER ST. GOLDSBORO NC 27530 |
| GRAHAM, WILLIAM ANDREW | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GRANATO, RICHARD | 14 REEVES ROAD WEST DEPTFORD NJ 08096 |
| GRANDE, BRIEN | 607 LAUREL DR SW AIKEN SC 29801-3355 |
| GRANDE, ERIC | 326 WILLIAMSBURG ST SE AIKEN SC 29801-4670 |
| GRANDE, JOSEPH | 115 ELM LANE NEW HYDE PARK NY 11040 |
| GRANDE, MARTINE | 326 WILLIAMSBURG ST SE AIKEN SC 29801-4670 |
| GRANDE, MICHAEL | 124 CHAR OAK DR COLUMBIA SC 29212-2629 |
| GRANDILLO, MARSHALL | 31 RAILCAR LANE SWANTON MD 21561 |
| GRANDON, SCOTT A. | 29295 LONE STAR RD PAOLA KS 66071 |
| GRANHOLM, ALISSA | 3140 HIGHWAY 73 KETTLE RIVER MN 55757 |
| GRANHOLM, ALISSA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |

| Claim Name | Address Information |
|---|---|
| GRANHOLM, BRIAN | 3140 HIGHWAY 73 KETTLE RIVER MN 55757 |
| GRANHOLM, BRIAN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| GRANHOLM, BRIAN, JR | 6746 HWY 27 STURGEON LAKE MN 55783 |
| GRANHOLM, BRIAN, JR | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| GRANHOLM, PAULY | 3140 HWY 73 KETTLE RIVER MN 55757 |
| GRANHOLM, PAULY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| GRANT, BONNY E. | 1128 DAFFODIL ST SIKESTON MO 63801 |
| GRANT, LARRY ALVIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GRANT, LARRY ALVIN | 614 BROGAN AVE ANDERSON SC 29625 |
| GRANT, NEAL | S71 W26025 MARSH AVE. WAUKESHA WI 53189 |
| GRANT, RICHARD | 313 PRETYMAN DR ROCKVILLE MD 20850-4720 |
| GRANT, ROBERT GORDON | 220 NORTH HEADEN CANAL ROAD FORT PIERCE FL 34945 |
| GRAVELINE, JOHN | 1992 EVA PL CHIPLEY FL 32428-3003 |
| GRAVES, KATHERINE | 1428 GLENFIELD AVE OAKLAND CA 94602 |
| GRAY, EARL | ADDRESS ON FILE |
| GRAY, JIMMY EDWARD | 2395 HELENA-MORIAH RD TIMBERLAKE NC 27583 |
| GRAY, JIMMY EDWARD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GRAY, LENDA S | 391 MCFARLAND LANE WEATHERFORD TX 76088 |
| GRAY, MATTHEW | 131 DARCY AVE GOOSE CREEK SC 29445-6664 |
| GRAY, SELENA ANN | 3614 KENSINGTON ST. DENVER NC 28037 |
| GRAYSON, MIGNON F. | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| GREELING, JOHN E | 1881 LAKE JACKSONVILLE RD JACKSONVILLE IL 62650 |
| GREEN, BARBARA | 410 PARKVIEW LN HANOVER PA 17331-1458 |
| GREEN, BETTY L | 1394 BUCKSNORT RD VAN ALSTYNE TX 75495-3016 |
| GREEN, CAROLYN | 114 MILFORD AVENUE WHITING NJ 08759 |
| GREEN, CHRISTINA | 1006 BARBADOS AVENUE FORT PIERCE FL 34982 |
| GREEN, DALE | 98 PERRINE ROAD GROVE CITY PA 16127 |
| GREEN, DANIEL | 2913 OLEANDER BLVD. FORT PIERCE FL 34982 |
| GREEN, DENNIS | 12872 FM 1280 W CROCKETT TX 75835 |
| GREEN, DUSTIN | 1006 BARBADOS AVENUE FORT PIERCE FL 34982 |
| GREEN, JEFF | 604 RICHARD ST BILLINGS MT 59101 |
| GREEN, JEFF | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| GREEN, JESSIE R. | 638 CR 2470 MOUNT PLEASANT TX 75455 |
| GREEN, PATRICIA A | PO BOX 870013 NEW ORLEANS LA 70187 |
| GREEN, RICHARD | 1006 BARBADOS AVENUE FORT PIERCE FL 34982 |
| GREEN, SANDRA E. | 1944 HEMPHILL STREET COLORADO CITY TX 79512 |
| GREENARD, LLOYD T., JR. | 2405 SUMMER BREEZE COURT ARLINGTON TX 76001 |
| GREENARD, LLOYD TIMOTHY, JR | 2405 SUMMER BREEZE CT ARLINGTON TX 76001-7075 |
| GREENAWALT, DONALD | 5 DUBLIN DRIVE MILLERSVILLE PA 17551 |
| GREENE, DARRYL | 8244 SO. MARYLAND APT 1E CHICAGO IL 60619 |
| GREENE, GARY | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GREENE, GARY | P.O. BOX 66 WEST COLUMBIA TX 77486 |
| GREENE, LILLIE R | P.O. BOX 1463 LAURENS SC 29360 |
| GREENWOOD, JAMES | 84 RD. 3000 AZTEC NM 87410 |
| GREER, JAMES C. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| GREER, JAMES C. | 4201 WEST YELLOWSTONE A-10 CASPER WY 82601 |
| GREGG, KATHYRN | 3 BLACKJACK ROAD PO BOX 1546 PLAINS MT 59859 |
| GREGG, ROBERT | 3 BLACKJACK ROAD PO BOX 1546 PLAINS MT 59859 |
| GREGORY, AMBER | 751 KROCKS CT ALLENTOWN PA 18106 |
| GREGORY, BERNICE | 2103 KIPLING CIRCLE SE ATLANTA GA 30315 |
| GREGORY, JANET B. DECEASED | 7390 NORWOOD POND PL MIDLOTHIAN VA 23112 |
| GREGORY, JANET B. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| GREGORY, PAUL G | ADDRESS ON FILE |
| GREIN, LEO | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GREIN, LEO | 7819 TRENTWAY HOUSTON TX 77040 |
| GREIN, MARVIN | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GREIN, MARVIN | 7702 ROLLING FORK LN HOUSTON TX 77040 |
| GREINER, DWIGHT K. | 913 TRACTION PARK MONONGAH WV 26554 |
| GREINER, DWIGHT K. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| GREMILLION, NORMAN | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GREMILLION, NORMAN | 30 N FLAMINGO LA MARQUE TX 77568 |
| GRESH, JERRY | 448 BUSH RD DANVILLE PA 17821 |
| GRESSMEN, LARRY O | 892 N. SAGUARO DR. PO BOX 1123 BEAVER DAM AZ 86432 |
| GRIENKE, JIM | 117 WEST HIGHWAY ALTA IA 51002 |
| GRIER, DEAN FREDRICK | 87 GA. HWY 127 MAUK GA 31058 |
| GRIER, RICHARD | 1336 GRILES RD ROXBORO NC 27573 |
| GRIER, RICHARD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GRIFFIN, ANDREW | 429 DEJAY ST. N/A FAIRFIELD TX 75840 |
| GRIFFIN, BOBBY LYNN | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GRIFFIN, BOBBY LYNN | P.O. BOX 993 TATUM TX 75691 |
| GRIFFIN, JAMES | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GRIFFIN, JAMES | 437 JAMES AVE HARTSVILLE SC 29550 |
| GRIFFIN, LARRY | P.O.BOX 347 GLOBE AZ 85502 |
| GRIFFIS, CARL | C/O COONEY & CONWAY 120 N LASALLE STE 3000 CHICAGO IL 60602 |
| GRIFFITH, JOHNNY | 2663 FM 3105 SALTILLO TX 75478-5202 |
| GRIMES, KEVIN W | 156 SOUTH CENTER ST. GODLEY IL 60407 |
| GRIMMELT, ANTHONY | 4049 RICEVILLE RD MACHIAS NY 14101-9722 |
| GRIMMETT, S.R. | 2950 OLD RIM RD FOREST LAKES AZ 85931 |
| GRINDLE, DONALD | 15 DEBORAH STREET WATERFORD CT 06385 |
| GRISSETT, JACKIE | 9295 WOLF HILL RD. P.O. BOX 171 HUNTINGTON TX 75949 |
| GRISSOM, ROBERT J | 9321 S SHROUT RD GRAIN VALLEY MO 64029 |
| GRODZICKI, DIANE | 9-1 MIRROR LANE MORICHES NY 11955 |
| GROFF, VINCENT E | 54 RAINBOW CIRCLE ELIZABETHTOWN PA 17022 |
| GROGAN, LUCILLE | 2216 KOKO LN. BALTIMORE MD 21216 |
| GROOMS, AMANDA | 103 ROSSELOT ROAD WEST UNION OH 45693 |
| GROSSMAN, DAVID | 34 SONOMA LANE MIDDLETOWN CT 06457 |
| GROVE, GARY F. | 0205 SW MONTGOMERY ST PORTLAND OR 97201 |
| GROW, WAYNE | C/O SHEIN LAW CENTER, LTD. ATTN: BENJAMIN P. SHEIN, ESQ. 121 S. BROAD ST., 21ST FLOOR PHILADELPHIA PA 19107 |
| GROWS, LINDY MARIE | 393 CENTRAL AVE PO BOX 326 EDGARD LA 70049 |
| GUBBELS, CALEB | PO BOX 99 420 MAIN STREET HUBBARD NE 68741 |
| GUBBELS, HOPE | PO BOX 99 420 MAIN STREET HUBBARD NE 68741 |
| GUBBELS, JAYDEN | PO BOX 99 420 MAIN STREET HUBBARD NE 68741 |

| Claim Name | Address Information |
|---|---|
| GUBBELS, JOLENE | P.O. BOX 99 420 MAIN STREET HUBBARD NE 68741 |
| GUBBELS, SAMUEL | PO BOX 99 420 MAIN STREET HUBBARD NE 68741 |
| GUBBELS, SCOTT J | P.O. BOX 99 420 MAIN STREET HUBBARD NE 68741 |
| GUCU, DANIEL | 6923 68TH PL GLENDALE NY 11385 |
| GUELLER, ALLAN LLOYD | 475 SILVERLEAF DR ALPINE UT 84004 |
| GUERRA JR., JOSEPH R. | 718 NE 107TH TERR KANSAS CITY MO 64155 |
| GUERRERO, ARTURO | 120 N MARTIN AVE PO BOX 142 GILA BEND AZ 85337 |
| GUEST, ERIN | 17140 TEXAS HIGHWAY 37 S BOGATA TX 75417 |
| GUEVARA, DAVID | 1310 WARFIELD RD RICHMOND VA 23229 |
| GUICE, KENNETH H | 6207 PERRIER ST NEW ORLEANS LA 70118 |
| GUILFORD, GEORGE A. | 2111 W. 33RD ST. ERIE PA 16508 |
| GUILLORY, DEWEY PETER, SR. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GUILLORY, DEWEY PETER, SR. | 1310 SAGE DR. GALENA PARK TX 77547 |
| GUILLOT, LESLIE LAVIN | 8200 FERRARA DR HARAHAN LA 70123 |
| GULHATI, KANWAR | 43-10 KISSENA BLVD APT 8A FLUSHING NY 11355 |
| GULLEDGE, DAVID | 25 SANDY PLAINS RD CHESTERFIELD SC 29709-5180 |
| GULLEY, DANNY | 11062 HILLSBORO RD. HILLSBORO KY 41049 |
| GULLEY, HORTENSE | 370 CHEVY LANE FORKLAND AL 36740 |
| GUNN, JIM | 6111 E. 205TH ST. BELTON MO 64012 |
| GUNTHER, LOUIS A | 216 KAMDA BOULEVARD NEW HYDE PARK NY 11040 |
| GUPTA, VIRINDER | 77 HONEYFLOWER LN PRINCETON JUNCTION NJ 08550-2418 |
| GURCHIK, LYNN | 66 WILLETTS AVE NEW LONDON CT 06320-5437 |
| GURDA, JOSEPH | 251 SKYLINE LAKE DR RINGWOOD NJ 07456 |
| GURLEY, KIRBY CLEVELAND | 311 SLEEPY HOLLOW RD FREMONT NC 27830 |
| GURLEY, KIRBY CLEVELAND | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GUTIERREZ, RAYMOND V. | 230 MAEROSE AVE HOLLAND MI 49424 |
| GUTIERREZ, TILLIE | 1814 SANTIAGO FARMINGTON NM 87401 |
| GUTSHALL, CHRIS | 508 E BINDER LANE JOHNSTOWN PA 15909 |
| GUY, RAEDONNA | 3168 MAIN ST ALIQUIPPA PA 15001 |
| GUY, THOMAS | 3168 MAIN ST ALIQUIPPA PA 15001 |
| GUYTON, MARLENE | 10775 N. BAYSHORE DR. MIAMI FL 33161 |
| GUZAN, ROBERT | 408 WASHINGTON ST LEETSDALE PA 15056 |
| GUZMAN, RAUL M DE | ADDRESS ON FILE |
| HACK, JOSEPH S | 606 HAMLET AVE CAROLINA BEACH NC 28428 |
| HACK, SUZANNE M | 606 HAMLET AVE CAROLINA BEACH NC 28428 |
| HACKETT, GARY | 625 EASY STREET GOLDENDALE WA 98620 |
| HACKWITH, BETTY | ADDRESS ON FILE |
| HACKWITH, JIMMY W (DECEASED) | 307 ST ANTHONY ST LULING LA 70070 |
| HAEKLER, HELENE I | 908 SHORE DRIVE NORTH PALM BEACH FL 33408 |
| HAEKLER, RICHARD C | ADDRESS ON FILE |
| HAFLA, NICK | 1115 CAPRICORN PL BILLINGS MT 59105-5707 |
| HAFLA, NICK | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HAGAN, CAROLYN E. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HAGAN, CAROLYN E. | PO BOX 141 TRAVELERS REST SC 29690 |
| HAGAN, JEFF | 1009 N. LIVE OAK CARTHAGE TX 75633 |
| HAGANS, CALLIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HAGANS, CALLIE | 2647 OLD OCEAN HWY BOLIVIA NC 28422 |
| HAGANS, LYNWOOD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| HAGANS, LYNWOOD | 2647 OLD OCEAN HWY BOLIVIA NC 28422 |
| HAGANS, RALPH E. | 707B N CLAIBORNE ST GOLDSBORO NC 27530-3111 |
| HAGANS, RALPH E. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HAGEN, RONALD J | 3121 LUKE LANE CARROLLTON TX 75007 |
| HAGENHOFF, NATHANIEL | 7124 BEAGLE TRIAL HENLEY MO 65040 |
| HAGUE, WILLIAM E, JR | 20876 DAUM RD JAMUL CA 91935 |
| HAGUE, WLLIAM E | 20876 DAUM RD JAMUL CA 91935-7948 |
| HAHN, ALBERT | 2443 LAKEMONT ROAD GIBSONIA PA 15044 |
| HAHN, DIANE | 2443 LAKEMONT ROAD GIBSONIA PA 15044 |
| HAIDINGER, LISABETH | 17 WOODCREST DRIVE ORINDA CA 94563 |
| HAILE, ROBERT | 557 W FOX RD SUNBURY PA 17801 |
| HAIRSTON, DARLENE | 1403 W ORCHID LN CHANDLER AZ 85224-8658 |
| HAKE, TIMOTHY | 606 WOHLFORD ROAD TRIMBLE MO 64492 |
| HALE, CHARLES R | 1329 GREEN HILLS CT DUNCANVILLE TX 75137 |
| HALE, EUGENE | 924 MAGNOLIA ST MALVERN AR 72104-2514 |
| HALE, GOUNANA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HALE, GOUNANA | 148 COFFERDAM RD. SIX MILE SC 29682-946 |
| HALE, PAUL BRIAN | ADDRESS ON FILE |
| HALEY, DONALD | 841 OLIM ST JOHNSTOWN PA 15904 |
| HALEY, EDWARD | 3604 SAGEWOOD DR PORTSMOUTH VA 23703 |
| HALEY, ROBERT | ADDIE LEE HALEY CAMELLIA ESTATES, ROOM 11-E 1714 WHITE STREET MCCOMB MS 39648 |
| HALEY, ROBERT | C/O LEVIN SIMES KAISER & GORNICK, LLP 44 MONTGOMERY STREET, 32ND FLOOR SAN FRANCISCO CA 94104 |
| HALKER, DAVID | 421 BROOKWOOD DR. HARTSVILLE SC 29550 |
| HALL, ANGELA M | 321 BETHEL DR LENOIR CITY TN 37772 |
| HALL, BYRON D | 508 RACHEAL ST AUGUSTA GA 30901 |
| HALL, BYRON SPENCER | 1785 SANDY CREEK LN MALABAR FL 32950 |
| HALL, CLOYS C (DECEASED) | C/O EDITH D. HALL 3667 HARRY BRITTAIN DR MORGANTON NC 28655-8437 |
| HALL, CURITS W. II | 911 W. BROWN STREET PASCO WA 99301-4115 |
| HALL, DONALD C, JR | 69 REGENT STREET LOCKPORT NY 14094-5016 |
| HALL, DONNA SUE KERN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HALL, DONNA SUE KERN | 20 AMY LANE TAYLORS SC 29687 |
| HALL, ERIC A. | 8041 BRADBURY LANE GRAND BLANC MI 48439 |
| HALL, GLENN L | 2555 W. DEPUTY PIKE MADISON IN 47250 |
| HALL, JAMES DOYLE | PO BOX 227 VISTA CA 92085-0227 |
| HALL, JASON M | 5 HARRIS ST. WEST NEWTON PA 15089 |
| HALL, JIMMY E | 129 FISHER LANE WEST NEWTON PA 15089 |
| HALL, JONATHAN | 1420 W MCDERMOTT DR APT 2026 ALLEN TX 75013 |
| HALL, KATHLEEN J | 338 W CAMPO BELLO DR. PHOENIX AZ 85023 |
| HALL, LILLIAN | 232 MAIN ST #1R CLIFFSIDE PK NJ 07010-1111 |
| HALL, LINDA M. | 1513 STARE RD 559, LOT 213 POLK CITY FL 33868 |
| HALL, MIKE | 12395 POTTER RD DAVISON MI 48423 |
| HALL, PATRICK | 2605 SOUTH ROYCE SIOUX CITY IA 51106 |
| HALL, RONNIE | 236 CLOUSE ROAD PALMER TX 75152 |
| HALL, RYAN | 6318 SPRUCEWOOD CT LAKE VIEW NY 14085 |
| HALL, STEVEN W. | 225 HICKEY RD. KINGSTON TN 37763 |
| HALLAM, ERNEST | 39041 CO. RD. 19 DEER RIVER MN 56636 |
| HALLAM, JANE | 176 SUNSET VIEW RD GRAND RAPIDS MN 55744 |
| HALLAM, STEVEN | 176 SUNSET VIEW ROAD GRAND RAPIDS MN 55744 |

| Claim Name | Address Information |
|---|---|
| HALLER, MARY | 1442 ELDORADO DR SUPERIOR CO 80027 |
| HALLIWELL, ROBERT A | 2014 RODMAN ST. FALL RIVER MA 02721 |
| HALLOCK, GERALD C | 1065 OXFORD LANE KING NC 27021 |
| HALONSKI, WALTER C. | 4951 NE 121ST AVE C/O THOMAS J. HALONSKI WILLISTON FL 32696 |
| HALONSKI, WALTER C. | 4151 NE 121ST ABE C/O THOMAS J. HALONSKI WILLISON FL 32696 |
| HALPIN, THOMAS | PO BOX 416 MENTOR OH 44061 |
| HALPRIN, DONALD H. | 32 LAWNCREST RD NEW HAVEN CT 06515 |
| HALSEY, BILL | 2252 SPICEWOOD LN CARROLLTON TX 75006 |
| HALSEY, RIELEIN LEE | PO BOX 245 NESS CITY KS 67560-0245 |
| HALSEY, RUBY JUNE | 1602 E ANTELOPE RD DOUGLAS WY 82633-8959 |
| HALVERSON, KELLY | 3575 SNEED RD FORT PIERCE FL 34945 |
| HALVORSEN, RICHARD A. | 130 OLD BASS RIVER ROAD SOUTH DENNIS MA 02660 |
| HAMAKER, TINA | 16537 W HADLEY ST GOODYEAR AZ 85338-4516 |
| HAMBY, HARVEY | PO BOX 86 ETON GA 30724 |
| HAMBY, WOODROW | 192 FRANCIS LANE WHITEWRIGHT TX 75491-5112 |
| HAMEL, PETER W | 922 RAMBLING RIDGE DR SPARTANBURG SC 29307-1558 |
| HAMILTON, CHARLES | 741 MOSS GLEN DR PROSPER TX 75078 |
| HAMILTON, CHARLES B. | 741 MOSS GLEN DR PROSPER TX 75078 |
| HAMILTON, LINDA | 212 MONTCLAIR AVENUE PITTSBURGH PA 15237 |
| HAMILTON, LINDA LEE | 224 MONTCLAIR AVENUE PITTSBURGH PA 15237 |
| HAMILTON, MARK | 224 MONTCLAIR AVENUE PITTSBURGH PA 15237 |
| HAMILTON, MARNE ANN CORKLE | 14530 DREXEL ST OMAHA NE 68137 |
| HAMILTON, MYRON V | 3832 BURNTWOOD DRIVE HARVEY LA 70058 |
| HAMILTON, RICHARD | 503 LANGDON DRIVE GIBSONIA PA 15044 |
| HAMILTON, RICHARD | 212 MONTCLAIR AVE PITTSBURGH PA 15237 |
| HAMILTON, WALTER GERALD | 9101 COUNTY ROAD 3620 MURCHISON TX 75778 |
| HAMM, ANTHONY | 255 PINE ST TURBOTVILLE PA 17772-8807 |
| HAMMEL, ALAN W. | 1506 N. MARKET ST. SPARTA IL 62286 |
| HAMMER, BAILEY J | P.O. BOX 45733 BOISE ID 83711 |
| HAMMOCK, WILLIAM T | 9981 S.W. 202ND CIRCLE DUNNELLON FL 34431 |
| HAMMOND, HENRY B. | 5459 LIMESTONE LN LAKELAND FL 33809-0830 |
| HAMMOND, JOHN P. | 7 ASPENWOOD DRIVE LEWES DE 19958 |
| HAMMOND, ROBERT | 424 MAIN ST RM 1500 BUFFALO NY 14202-3615 |
| HAMPSON, JOHN RICHARD | 10319 HWY T PERRYVILLE MO 63775 |
| HAMPTON, EDWIN G | 54 BIRCH LANE OSWEGO NY 13126 |
| HAMPTON, EDWIN GEORGE | ADDRESS ON FILE |
| HAMPTON, JOAN SYDNEY | 6800 AUGUSTA HILLS DR. NW RIO RANCHO NM 87144 |
| HANCOCK, ANDREW | 3621 FABERGE WAY SACRAMENTO CA 95826 |
| HANCOCK, KENNETH | 228 FOREST GREEN STATEN ISLAND NY 10312 |
| HANCOCK, KENNETH | 228 FOREST GREEN STATEN ISLAND NY 10312-1721 |
| HANCOCK, SYLVIA | 228 FOREST GREEN STATEN ISLAND NY 10312 |
| HANCOCK-BROWN, ADRIENNE | 144 CHRISTOL ST. METUCHEN NJ 08840 |
| HANKINSON, BARRY | 521 FLAMINGO DR. APOLLO BEACH FL 33572 |
| HANKINSON, JAMIE | 521 FLAMINGO DR. APOLLO BEACH FL 33572 |
| HANLEY, DONALD W | 3409 GATES RD GENEVA NY 14456 |
| HANNA, BONNIE | 383 SUMMER DR KYLE TX 75640 |
| HANNA, DANNY J. | 7907 LINEN DRIVE SANTEE CA 92071 |
| HANNA, ZANE | 383 SUMMER DR KYLE TX 78640 |
| HANNAN, WALTER THOMAS JR. | 100 NUBBINS RIDGE PO BOX 36 OCRACOKE NC 27960 |

| Claim Name | Address Information |
| --- | --- |
| HANNAN, WALTER THOMAS, JR | PO BOX 36 OCRACOKE NC 27960-0036 |
| HANSELMAN, MICHAEL W | 1937 MARLAND STREET SPRINGFIELD IL 62702-2656 |
| HANSEN, BETTY L. | 5625 SPOUT LN. PORT ORANGE FL 32127 |
| HANSEN, BETTY L. | GENERAL DELIVERY LAC DU FLAMBEAU WI 54538-9999 |
| HANSEN, DEBORAH JEAN | 12600 S PFLUMM ROAD SUITE 104 OLATHE KS 66062 |
| HANSEN, LEE | 716 W 4TH ST SOUTH SIOUX CITY NE 68776 |
| HANSEN, MARK RUSSELL | 5625 SPOUT LANE PORT ORANGE FL 32127 |
| HANSEN, MARK RUSSELL | 5625 SPOUT LANE PORT ORANGE FL 32127-7762 |
| HANSEN, MARLAN D | 12600 S PFLUMM ROAD SUITE 104 OLATHE KS 66062 |
| HANSEN, MARLAN D, JR | 13851 S SHANNAN ST OLATHE KS 66062-9786 |
| HANSEN, STEVEN E | 2210 S 62ND ST LINCOLN NE 68506 |
| HANSON, FORREST P | ADDRESS ON FILE |
| HAPNER, THOMAS LEE | 21548 NE 135 LANE FT MCCOY FL 32134 |
| HAPPEL, HENRY J | 122 E. RADIO TOWER RD SCOTTSBURG IN 47170 |
| HARBAUGH, GEORGE | 292 SOUTHBURY DRIVE MYRTLE BEACH SC 29588 |
| HARDEE, ROBERT | 44 SRANT DR PENSACOLA FL 32506-5821 |
| HARDIE, ROBERT | 604 WEST MILL BUTLER MO 64730 |
| HARDIE, RUTH | 604 WEST MILL STREET BUTLER MO 64730 |
| HARDIN, R A JACK | 1020 C.R. 290 PO BOX 111 WETMORE CO 81253 |
| HARDIN, ROBERT A. | 2704 PENNY LN MCKINNEY TX 75070 |
| HARDING, MARY C. | 514 S. GEORGE ST. CHARLES TOWN WV 25414 |
| HARDY, MICHAEL | 577 E BASELINE RD APT 2088 TEMPE AZ 85283-1669 |
| HARDY, STANLEY | P.O. BOX 7505 NEWCOMB NM 87455 |
| HARDY, WILLIS D. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HARDY, WILLIS D. | 3425 PIERMONT DR. ALBUQUERQUE NM 87111 |
| HARGAS, STEVE R | 775 ROCA RD CHULA VISTA CA 91910 |
| HARGIS, BEVERLY | 2023 ANTIOCH CHURCH RD TIMBERLAKE NC 27583-9324 |
| HARGIS, BEVERLY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HARGIS, BEVERLY ANN | 910 E. MAIN ST. LITTLE RIVER ACADEMY TX 76554 |
| HARGIS, TERRY BARKER | 2023 ANTIOCH CHURCH RD TIMBERLAKE NC 27583-9324 |
| HARGIS, TERRY BARKER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HARGIS, WILBERT LEE, SR | 910 E MAIN ST LITTLE RIVER ACADEMY TX 76554 |
| HARGROVE, BURX M | 9357 MARTIN LANE GILMER TX 75645 |
| HARGROVE, CLYDE L, JR | 12222 N FM 487 BUCKHOLTS TX 76518 |
| HARGROVE, CODY BURKE | 116 WOOD DUCK LN HALLSVILLE TX 75650-6229 |
| HARGROVE, JANICE GRIFFIN | 9357 MARTIN LN. GILMER TX 75645 |
| HARI, JOHN V | 121 CLEVELAND AVENUE LACKAWANNA NY 14218-3521 |
| HARMON, BARBARA | 754 CHESTNUT RIDGE ROAD WEST UNION OH 45693-9779 |
| HARMON, JERRY | 754 CHESTNUT RIDGE ROAD WEST UNION OH 45693-9779 |
| HARNEY, ROY V, JR | ADDRESS ON FILE |
| HARP-HARTZELL, TONI L VANCE | 240 SETTLERS PASS WAYNESVILLE MO 65583-3151 |
| HARPER, JOHN W. III | 1220 RIVERVIEW RD DAUPHIN PA 17018 |
| HARPER, JOHN W. III | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HARPER, LORRAINE S | 307 S. 7TH AVE. MT. VERNON NY 10550 |
| HARPER, MARIA | 1611 W. 10TH STREET MOUNT PLEASANT TX 75455 |
| HARQUAIL, RAYMOND D | 25711 WINDJAMMER DRIVE SAN JUAN CAPISTRANO CA 92675 |
| HARR, JOSEPH | 47 PACERS RIDGE DR CANONSBURG PA 15317 |
| HARRELL, KENNETH E | P.O. BOX 472 310 WHARTON CALVERT TX 77837 |

| Claim Name | Address Information |
|---|---|
| HARRELL, MELVIN R | 837 FULLER AVE. ST.PAUL MN 55104 |
| HARRINGTON, JESSE L | 1100 CAIRO BEND RD. LEBANON TN 37087 |
| HARRINGTON, PAUL | 8321 SEDONA SUNRISE DR. LAS VEGAS NV 89128 |
| HARRINGTON, RALEIGH | 433 BIRDSNEST RD HARTSVILLE SC 29550 |
| HARRINGTON, RALEIGH | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| HARRIS, AMBER | 404 ASPEN CIRCLE GOLDSBORO NC 27530 |
| HARRIS, AMBER | HOWARD STALLINGS FROM HUTSON ATKINS ANGELL & DAVIS, P.A. PO BOX 12347 RALEIGH NC 27605 |
| HARRIS, CALVIN LOUIS | 884 OLIVE HILL CH. R.D. LEASBURG NC 27291 |
| HARRIS, CAROLYN | 1341 COUNTY ROAD 1650 GRAPELAND TX 75844-7612 |
| HARRIS, CHERYL D | 8305 WINDSOR FOREST DR FORT WORTH TX 76120-1729 |
| HARRIS, DANARD, SR | 15 BULL RUN N. TIMBERLAKE NC 27583 |
| HARRIS, DAVID | 406 MEECH RD. P.O. BOX 1067 GOLDENDALE WA 98620 |
| HARRIS, DAVID A | 40 HARRISON ST APT 19E NEW YORK NY 10013 |
| HARRIS, DEBRA BINCH | 404 ASPEN CIRCLE GOLDSBORO NC 27530 |
| HARRIS, DEBRA BINCH | HOWARD STALLINGS FROM HUTSON ATKINS ANGELL & DAVIS, P.A. PO BOX 12347 RALEIGH NC 27605 |
| HARRIS, EDWIN RAY | 399 CHARLIE CARR RD. ROXBORO NC 27574 |
| HARRIS, ERNST LEROY | 4228 FALCON HILL ST NORTH LAS VEGAS NV 89032 |
| HARRIS, GEORGE ALBERT | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HARRIS, GEORGE ALBERT | PHYLLIS HARRIS 1879 INDIAN RIVER DRIVE ORANGE PARK FL 32003 |
| HARRIS, GEORGE F. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HARRIS, GEORGE F. | P.O. BOX 774 CHAMA NM 87520 |
| HARRIS, JACKIE GLENN | 1341 CR 1650 GRAPELAND TX 75844 |
| HARRIS, JACQUELINE Y | 26040 US HWY 80 WEST DEMOPOLIS AL 36732 |
| HARRIS, JASON TREADWAY | 487 LAWSON FARM RD ROXBORO NC 27574 |
| HARRIS, JOHN | 4639 S LECLAIRE AVE CHICAGO IL 60638 |
| HARRIS, KENNETH | 1021 LOCH VAIL UNIT 16 APOPKA FL 32712 |
| HARRIS, LINWOOD D. | 205 CRAWFORD RD HILLSBOROUGH NC 27278 |
| HARRIS, LINWOOD D. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HARRIS, MARTHA RACHEL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HARRIS, MARTHA RACHEL | 191 STEWART RD SIX MILE SC 29682-9742 |
| HARRIS, MELVIN CONRAD | 108 WELSH STREET CAMDEN SC 29020 |
| HARRIS, MELVIN CONRAD | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HARRIS, MICHAEL D | 305 EAST LOOP DRIVE PO BOX 566 BRADY TX 76825 |
| HARRIS, RICHARD E, JR | 50 ACADIA CT SE RIO RANCHO NM 87124 |
| HARRIS, ROBERT | C/O LEVIN SIMES KAISER & GORNICK, LLP 44 MONTGOMERY STREET, 32ND FLOOR SAN FRANCISCO CA 94104 |
| HARRIS, ROBERT, JR | 112 SHADY HEIGHTS DEMOPOLIS AL 36732 |
| HARRIS, SAMUEL | 5926 LARUE STREET HARRISBURG PA 17112 |
| HARRIS, SUSANNA M. | 205 CRAWFORD RD HILLSBOROUGH NC 27278 |
| HARRISON, DARRELL BRADFORD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HARRISON, DARRELL BRADFORD | 3221 OLD STAKE RD CHADBOURN NC 28431 |
| HARRISON, GRANT MICHAEL | 14604 SNOWHILL DRIVE FRISCO TX 75035 |
| HARRISON, GRANT MICHAEL | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| HARRISON, KENNETH | 509 BUSH ROAD GREENVILLE AL 36037 |
| HARRISON, KERRY | 1216 PITTMAN RD LUMBERTON NC 28358 |
| HARRISON, TRENEVA | 4830 STORM COVE VIEW HUMBLE TX 77396 |
| HARROD, JOHN | ***NO ADDRESS PROVIDED*** |

| Claim Name | Address Information |
|---|---|
| HART, MARVIN W. AND IRENE A. | WILLIAMS KHERKHER HART & BOUNDAS L.L.P. SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| HARTEL, PAUL H | 75 WILSON STREET WEST SENECA NY 14224 |
| HARTGROVE, DAVID | 4236 CR 4875 PITTSBURG TX 75686 |
| HARTHAN, TIMOTHY J. | 40449 COUNTY ROAD 242 COHASSET MN 55721 |
| HARTHAN, TIMOTHY J. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HARTLESS, MARVIN | 110CR681 TEAGUE TX 75860 |
| HARTLEY, DANIEL | 154 NIMROD ST. SALIX IA 51052 |
| HARTLEY, DANIEL | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HARTLEY, RONALD | C/O KELLER FISHBACK & JACKSON 28720 CANWOOD STREET SUITE 200 AGOURA HILLS CA 91301 |
| HARTLEY, SUE | 11236 ARROWHEAD ST NW COON RAPIDS MN 55433-3505 |
| HARTUNG, MICHAEL | 219 S JEFFERSON AVE CANONSBURG PA 15317 |
| HARTUNG, RONALD | 7234 OPPORTUNITY PL. BILLINGS MT 59106 |
| HARTWELL, DAVID | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| HARTWELL, DAVID | 11806 KIKNOLL HOUSTON TX 77089 |
| HARTWELL, GERALD | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| HARTWELL, GERALD | 3525 WESTSIDE 2510 JULES ANNA LN CONROE TX 77304-5013 |
| HARTY, CATHERINE M | 334 E. LAKE RD #231 PALM HARBOR FL 34685 |
| HARTY, JOAN E. | 80 LESLEY LANE OLDSMAR FL 34677 |
| HARVEY, CHARLES P. | 1181 HIGHWAY 42 N MCDONOUGH GA 30253-5529 |
| HARVEY, DENNIS W. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| HARVEY, DENNIS W. DECEASED | 808 COMMERCE STREET PALACIOS TX 77465 |
| HARVEY, JEFFREY | 12010 KLEINMEADOW DR. HOUSTON TX 77066 |
| HARVEY, REX | 17390 SWEETWATER RD. DADE CITY FL 33523 |
| HARVEY, SAM | 8250 CURICO LANE MINT HILL NC 28227 |
| HASSLER, WILLIAM J | 7239 EVANS ST HOUSTON TX 77061 |
| HATCH, JOHN C. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| HATCH, JOHN C. DECEASED | HELENA C HATCH 25 WATERS EDGE CIR APT 521 GEORGETOWN TX 78626-5564 |
| HATCH, THEODORE | 5250 BIRCH GROVE LN FORT WORTH TX 76137 |
| HATFIELD, JOE LAYBURN (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JOE M. HATFIELD 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HATFIELD, JOE LAYBURN (DECEASED) | JOE M. HATFIELD P.O. BOX 1372 HALLSVILLE TX 75650 |
| HATHAWAY, COLE W. | 7955 E MINNESUING ACRES DR LK NEBAGAMON WI 54849-9067 |
| HATHAWAY, COLE W. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HATHAWAY, LORI A | 7955 E MINNESUING ACRES DR LK NEBAGAMON WI 54849-9067 |
| HATHAWAY, LORI A | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HATHAWAY, MACKENZIE, J. | 7955 E MINNESUING ACRES DR LK NEBAGAMON WI 54849-9067 |
| HATHAWAY, MACKENZIE, J. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HATHAWAY, NATHAN W. | 7955 E MINNESUING ACRES DR LK NEBAGAMON WI 54849-9067 |
| HATHAWAY, NATHAN W. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HATHAWAY, RICHARD | 144 COUNTY RD HUNTINGTON MA 01050-9613 |
| HATTEN, CYNTHIA LASTER | 1629 COLUMBIA RD NW APT 821 WASHINGTON DC 20009 |

| Claim Name | Address Information |
| --- | --- |
| HATTEN, CYNTHIA LASTER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HATTENBRUN, DAVID | 119 SOUTH ROAD KENSINGTON NH 03833-6820 |
| HAUPT, HOWARD G., JR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HAUPT, HOWARD G., JR. | RT. 3, BOX 349 ISLAND ROAD SAVANNAH GA 31406 |
| HAUSERMAN, SEAN | 285 COUNTRY CLUB DR ELLWOOD CITY PA 16117 |
| HAWKINS, PAUL D | 2181 ZACKS FORK RD LENOIR NC 28645 |
| HAWLEY, SEAN C | ADDRESS ON FILE |
| HAWTHORNE, HENRY | 306 DARLEY DR VALLEJO CA 94591-8514 |
| HAY, SANDRA K. | 405 HARBOR PT # 301 VIRGINIA BEACH VA 23451 |
| HAYDU, GARY | 5540 SW 7 STREET FORT LAUDERDALE FL 33317-2406 |
| HAYDU, RITA H | 5540 SW 7 STREET PLANTATION FL 33317-4306 |
| HAYES, CHRISTINA | 276 E SEAMAN AVE FREEPORT NY 11520-1714 |
| HAYES, DAVID | 3421 MCGHEE ROAD MARYVILLE TN 37803 |
| HAYES, DAVID TROY | 3421 MCGHEE ROAD MARYVILLE TN 37803 |
| HAYES, JAMES R | 1376 DANA RD HENDERSONVILLE NC 28792 |
| HAYES, JERRY P. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| HAYES, JERRY P. | 2121 BODEN ST LEAGUE CITY TX 77573 |
| HAYES, SAMUEL PAUL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HAYES, SAMUEL PAUL | 164 CRANE RD LIBERTY SC 29657 |
| HAYNER, GEORGE LEWIS, SR. | 965 SW. MAGNOLIA BLUFF DR. PALM CITY FL 34990 |
| HAYNES, MELINDA (MINDY) | 4201 JENNIFER LN CROWLEY TX 76036 |
| HAYNES, WILLIAM RICHARD | 1905 VISTA VALLEY RD WASHINGTON PA 15301-8995 |
| HAYS, BRUCE CARLTON (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: LORA B. HAYS 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HAYS, BRUCE CARLTON (DECEASED) | LORA B. HAYS P.O. BOX 1898 BRAZORIA TX 77422 |
| HAYS, LARRY G. | P.O. BOX 40046 OVERLAND PARK KS 66204 |
| HAYS, LESTER | 2305 N. ROSS AVE. CAMERON TX 76520 |
| HAYWARD, CLAIR | 310 BOGGS HOLLOW RD 310 BOGGS HOLLOW ROAD GREENSBURG PA 15601 |
| HAYWARD, JOHN | 310 BOGGS HOLLOW RD GREENSBURG PA 15601 |
| HAYWARD, STEPHANIE | 310 BOGGS HOLLOW ROAD GREENSBURG PA 15601 |
| HAZELIP, KENNETH D | 7234 HAVENRIDGE LN KAUFMAN TX 75142-7163 |
| HAZLETT, GARY | 3850 SCHULL DRIVE HOOD RIVER OR 97031 |
| HEADLEY, DONALD DEAN | 518 BURTON ST SIOUX CITY IA 51103 |
| HEALD, GEORGE H | 5891 MOON VIEW DR LAS CRUCES NM 88012-9010 |
| HEALD, MARGARET | 5891 MOON VIEW DR LAS CRUCES NM 88012-9010 |
| HEALD, SUSAN | 2 RIVER RD APT. 3 LISBON CT 06351 |
| HEALY, CHARLES R | 23 HAMPTON CT RED BANK NJ 07701 |
| HEALY, PAULA | 39-65 52 STREET, APT 10-L WOODSIDE NY 11377 |
| HEANY, RONNIE | 710 TWIN CREEK CIRCLE P.O. BOX 659 PAGOSA SPRINGS CO 81147 |
| HEARN, JOE H | 2107 MARKET ST HARRISBURG PA 17103 |
| HEATH, KEVIN | 1961 RIVER RD ABERDEEN OH 45101 |
| HEATH, RICHARD | 4180 VISTA PINON DRIVE FARMINGTON NM 87401 |
| HEBERT, DEVORA | 2707 AVE. I BAY CITY TX 77414 |
| HEDGECOCK, DONALD | 13001 N 23RD STREET PHOENIX AZ 85022 |
| HEDGEMON, LUCY A | 5418 U.S. HWY 43 SOUTH EUTAW AL 35462 |
| HEDGEPETH, DANNY | 4309 NC 55W ANGIER NC 27501 |
| HEDGEPETH, WILLIAM E. | 5595 TIN TOP HWY GRANBURY TX 76048 |
| HEGARTY, RANDY R | 2903 OAKLEY STREET BAKERSFIELD CA 93311 |
| HEGGE, GORDON | 929 ITHACA WAY DAKOTA CITY NE 68731 |

| Claim Name | Address Information |
|---|---|
| HEGLAR, GRANT NORMAN | 4520 AMITY HILL RD CLEVELAND NC 27013 |
| HEGLAR, GRANT NORMAN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HEINE, STEPHEN | 6143 MIDWAY RD METROPOLIS IL 62960 |
| HEINE, STEPHEN | 1573 LAKE SHORE DR UNIT 112 BRANSON MO 65616-8023 |
| HEINTZ, JASON | 10441 MEINERT RD WEXFORD PA 15090 |
| HEINZMANN, DAVID (DECEASED) | C/O THE RUCKDESCHEL LAW FIRM LLC 8357 MAIN ST ELLICOTT CITY MD 21043 |
| HEISER, ANITA | A/B/O RICHARD HEISER 1704 W DOYLE STREET GRANBURY TX 76048 |
| HEISIER, JOSEPH F. | 1909 GUYWAY DUNDALK MD 21222 |
| HEITCHLER, GEORGE MATTHEW | 122 NOBLES RD BROWNSVILLE PA 15417-9286 |
| HELLENTHAL, JOHN EDWARD | 397 NORTH DIVISION AVENUE HOLLAND MI 49424 |
| HELM, DWAINE | 4712 45TH AVE SOUTH FARGO ND 58104 |
| HELMS, STEVENS | 75 TANGLEWOOD DR. COVINGTON GA 30016 |
| HELMS, STEVENS (BT2) | 75 TANGLEWOOD DR. COVINGTON GA 30016 |
| HEMBREE, BRANDONN | 4506 E 197TH ST BELTON MO 64012 |
| HEMBREE, MIKE | 4506 E.197TH ST BELTON MO 64012 |
| HEMPSMYER, LARRY D. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HEMPSMYER, LARRY D. | 5065 CR  353 BRAZORIA TX 77422 |
| HENDERSHOT, CALLIE | 3805 CLOVER LN. DEER PARK TX 77536 |
| HENDERSHOT, JERRY | 3805 CLOVER LN. DEER PARK TX 77536 |
| HENDERSON, CHRISTINE | 2110 S CRENSHAW BL #7 LAS ANGELES CA 90016 |
| HENDERSON, EDWARD M, JR | 407 SMITH STREET SEATTLE WA 98109-2155 |
| HENDERSON, JACK ALLEN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HENDERSON, JACK ALLEN | 1936 VICTORY TRAIL RD GAFFNEY SC 29340-5343 |
| HENDERSON, JOE B | C/O DAVID O MCCORMICK, ESQ CUMBEST CUMBEST HUNTER & MCCORMICK P.A. PO DRAWER 1287 PASCAGOULA MS 39568-1287 |
| HENDERSON, LARRY EARL | 106 E SECOND ST YAZOO CITY MS 39194-4102 |
| HENDERSON, MARY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HENDERSON, MARY | 10944 HWY 252 WARE SHOALS SC 29692 |
| HENDERSON, STANLEY GERALD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HENDERSON, STANLEY GERALD | 606 PEMBERTON WATERLOO SC 29384 |
| HENDERSON, THOMAS ROBERT | 6720 KLEIN ST OLYMPIA WA 98502 |
| HENDREN, DANIEL | 507 MONROE STREET DE WITT MO 64639 |
| HENDREN, JACQUELINE | 507 MONROE STREET DE WITT MO 64639 |
| HENDREN, ROY | C/O GEORGE & FARINAS, LLP 151 N. DELAWARE ST., STE. 1700 INDIANAPOLIS IN 46204 |
| HENDRICKS, CLIFFORD B. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HENDRICKS, CLIFFORD B. | 114 HIGHLAND AVE ATMORE AL 36502 |
| HENDRICKS, COURTNEY | 1740 MULFORD AVE, APT. 8A BRONX NY 10461 |
| HENDRICKS, DARIAN | 1740 MULFORD AVENUE APT 8A BRONX NY 10461 |
| HENDRICKS, HAZEL | 1740 MULFORD AVE, APT. 8A BRONX NY 10461 |
| HENDRICKS, JEFFREY | 8000 NW 54TH COURT LAUDERHILL FL 33351 |
| HENDRICKS, THOMAS J | 7000 RUSSELL PL. CHANDLER IN 47610 |
| HENDRICKSON, PAUL | 222 LOMA BONITA DRIVE SAN LUIS OBISPO CA 93401 |
| HENDRIX, JANE DEES | 919 TIMMERMAN DRIVE HARTSVILLE SC 29550 |
| HENDRIX, LESTER J | 61 PHELPS DR MANCHESTER GA 31816 |
| HENNIGAN, ALFONZO | 925 N 43 ST PHILADELPHIA PA 19104 |
| HENNINGER, JAMES R. | 205 DAVIS AVE PITTSBURGH PA 15223 |
| HENNINGER, RANDELL L, JR | P.O. BOX 227 91 NORTH T-BIRD LANE FREEBURG PA 17827 |
| HENRICHSEN, VINCENT JAMES | 1715 W 16TH STREET SIOUX CITY IA 51103-2806 |

| Claim Name | Address Information |
|---|---|
| HENRICKSON, HUNTER | 141 KELLY AVE BELLE VERNON PA 15012 |
| HENRICKSON, LINDSAY | 141 KELLY AVE BELLE VERNON PA 15012 |
| HENRIQUEZ GAMONAL, DORIS VALERIA | PEDRO AGUIRRE CERDA 531 QUILPUE 2421263 CHILE |
| HENRY, DAVID E. | 31411 KNOXVILLE ROAD RICHLAND MO 65556 |
| HENRY, JAMES | BOX 463 210 E BATES DREXEL MO 64742 |
| HENRY, JERRY DON | 15 COUNTY ROAD SE 4350 SCROGGINS TX 75480 |
| HENRY, JOHN | PO BOX 305 DREXEL MO 64742 |
| HENRY, ORIE, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HENRY, ORIE, JR. | 2102 KOONCE ST. GOLDSBORO NC 29750 |
| HENSEL, MARY K. | 55 W FRANKLIN ST APT 307 EPHRATA PA 17522-1976 |
| HENSLEY, HASSELL GENE | 8006 ESTER C.T ASHLAND KY 41102 |
| HENSON, CHERYL E. | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP ATTN: BERNARD G. JOHNSON, III 2777 ALLEN PARKWAY, 14TH FLOOR HOUSTON TX 77019 |
| HENSON, LARRY | 3663 WOODGATE DR. WHEATFIELD IN 46392 |
| HENSON, SANDRA | 37881 CR 374 PAW PAW MI 49079 |
| HENSON, WESLEY JOE | 3944 HIGHWAY 77 ROCKDALE TX 76567-3366 |
| HENSON, WILLIAM | 37881 CR 374 PAW PAW MI 49079 |
| HENZLER, RONALD | 5430 GIBSON RD GIBSONIA PA 15044 |
| HEPTINSTALL, RUSSELL A | 182 PERSIMMON LANE YELLVILLE AR 72687 |
| HERBERT, MICHAEL | 168 HANSEN RDG LEHI UT 84043 |
| HERBST, DENNIS | #11 EAST 2ND STREET BRONSON IA 51007 |
| HERING, WILLIAM | 1005 PEAKSAIL POINT LANOKA HARBOR NJ 08734 |
| HERMAN, HARRY E, JR | 727 KINDERHOOK RD COLUMBIA PA 17512 |
| HERMAN, STEPHEN | 104 PERRY LANE GOODE VA 24556-9609 |
| HERMANN, MARK | 1208 HARVEST COURT BRIDGEVILLE PA 15017 |
| HERMANNS, SCOTT L. | # 69648-018 COLEMAN LOW FC1 A4 PO BOX 1031 COLEMAN FL 33521 |
| HERMANNS, WILLIAM H., SR. | 6450 LAKE SUNRISE DR. APOLLO BEACH FL 33572 |
| HERNANDEZ, EDUARDO R | 4801 N. SYCAMORE DR. KANSAS CITY MO 64119 |
| HERNANDEZ, EMILY | 6426 AMERICAN WAY DALLAS TX 75237 |
| HERNANDEZ, GUSTAVO A | 1511 LEADONHALL CIRCLE CHANNELVIEW TX 77530 |
| HERNANDEZ, GUSTAVO ARTURO | ADDRESS ON FILE |
| HERNANDEZ, JAIME | 4525 40TH STREET APT 3F SUNNYSIDE NY 11104 |
| HERNANDEZ, JESSE (G) | 3206 GAYLE VICTORIA TX 77901 |
| HERNANDEZ, JESSE G. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HERNANDEZ, JESSE G. | 3206 GAYLE DR VICTORIA TX 77901 |
| HERNANDEZ, JOSEPH A. | 165 ODDSTAD DR. #50 VALLEJO CA 94589 |
| HERNANDEZ, MIGUEL A | 15630 E ASBURY PL AURORA CO 80013 |
| HERNANDEZ, NICHOLAS | 4525 40TH STREET APT 3F SUNNYSIDE NY 11104 |
| HERNANDEZ, RAUL | SAN MARTIN 702 VALPARAISO QUILPUE CHILE |
| HERNANDEZ, ROBERT | 619 W. ASH SALINA KS 67401-2162 |
| HERNANDEZ-SMITH, CARMEN M. | 6172 RADIO DRIVE SAN DIEGO CA 92114 |
| HERNDON, RALPH | 7560 NORWALK LN ST LOUIS MO 63121 |
| HERR, MICHAEL | 4542 IRONWOOD DR HAMBURG NY 14075 |
| HERR, THOMAS | 169 FROGTOWN ROAD PEQUEA PA 17565 |
| HERRERA, MANUEL A | 631 W. QUARTZ ST BUTTE MT 59701 |
| HERRERA, RICHARD | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HERRERA, RICHARD | 10423 SAGEYORK DR. HOUSTON TX 77089 |
| HERRIN, REDA J. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HERRIN, REDA J. | 197 MADDOX RD. GAFFNEY SC 29340 |

| Claim Name | Address Information |
|---|---|
| HERRING, DAVID W | 10 STEPHEN LANE METROPOLIS IL 62960 |
| HERRING, KENNETH | 3584 FRANKLIN RD 916 TUCKER GARLAND RD KIRKSEY KY 42054-9132 |
| HERRING, KENNETH | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| HERRING, KENNETH, INDIVIDUALLY AND AS | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| HERRING, KENNETH, INDIVIDUALLY AND AS | 3584 FRANKLIN RD METROPOLIS IL 62960 |
| HERRING, KENNETH, INDIVIDUALLY AND AS | 1573 LAKE SHORE DR UNIT 112 BRANSON MO 65616-8023 |
| HERRING, SANDRA | PO BOX 103 CALVERT TX 77837-0103 |
| HERRING, YVONNE B. | 107 ARBUTUS PL CHAPEL HILL NC 27517-8504 |
| HERRING, YVONNE B. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HERRON, MELVIN | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| HERRON, MELVIN | ROUTE 19 BOX 2640 CONROE TX 77303 |
| HERSCH, CHARLES E | 35246 US HIGHWAY 19 N #124 PALM HARBOR FL 34684 |
| HERZOG, NICHOLAS ALAN | ADDRESS ON FILE |
| HESS, ALONZO | 21900 VALLEY VIEW DRIVE WEST LAFAYETTE OH 43845 |
| HESS, BRADLEY | 53621 TOWNSHIP ROAD 1214 W LAFAYETTE OH 43845-9502 |
| HESS, CATHERINE | 21900 VALLEY VIEW DRIVE WET LAFAYETTE OH 43845 |
| HESS, JAMES MICHAEL | 175 CHARLIE CASH RD 219 VATERSAY DR APEX NC 27502-9036 |
| HESS, JAMES MICHAEL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HESS, JERALD | 3813 FOREST GROVE RD SANDY HOOK VA 23153-2020 |
| HESS, ROBERT | 10 PALM STREET LACKAWANNA NY 14218 |
| HESS, RONALD | 865 KENILWORTH AVENUE COSHOCTON OH 43812 |
| HESS, SANDRA | 805 WELKER DRIVE WEST LAFAYETTE OH 43845 |
| HESS, THOMAS | 805 WELKER DRIVE WEST LAFAYETTE OH 43845 |
| HESSEN, HENRY | 2350 BRUSHVILLE LANE PUEBLO CO 81006 |
| HESTER, GARY R., SR | 13570 ANN DR. NORTH HUNTINGTON PA 15642 |
| HESTER, JAMES S | 1505 20TH ST BEDFORD IN 47421 |
| HETRICK, RICK | 117COWANSHANNOCK RD KITTANNING PA 16201 |
| HETTINGER, FRANCIS G | ADDRESS ON FILE |
| HEWELL, B JOSEPH | 1908 PENWOOD DRIVE KNOXVILLE TN 37922 |
| HEWELL, LEWIS T, SR | 2414 67TH ST S TAMPA FL 33619 |
| HEWETT, REX ALLEN | 490 WILLARD LN SHALLOTTE NC 28470 |
| HIBBARO, ROY | 603 ANCHOR CT APT 121 MONTICELLO IN 47960 |
| HIBLER, RICHARD H. | P.O. BOX 889 GRANTSVILLE UT 84029 |
| HICKERSON, FRANCIE N. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HICKERSON, FRANCIE N. | 3166 OAK DR SW SHALLOTTE NC 28470 |
| HICKERSON, WAYNE THOMAS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HICKERSON, WAYNE THOMAS | 3166 OAK DR SW SHALLOTTE NC 28470 |
| HICKS, HENRY | 1844 BETHEL RD NICKELSVILLE VA 24271 |
| HICKS, HERBERT | 4609 BRINKLEY STREET HOUSTON TX 77051 |
| HICKS, HERBERT | PO BOX 14655 HOUSTON TX 77221 |
| HICKS, RALPH | 87 CLARK STREET EASTPORT ME 04631 |
| HICKS, ROYCE E. | 512 E. SCHARBAUER HOBBS NM 88240 |
| HICKS, SHIRLEY | 1823 OLD CHARLES ST LANCASTER SC 29720-3809 |
| HICKS, TANYSS L | 303 N HYDE PARK BLVD APT 312 CLEBURNE TX 76033-9115 |
| HICKSON, RUSSELL D | 923 ANDREWS MILL ROAD LAMAR SC 29069 |
| HIDALGO, DANIEL | PEDRO DE VALDIVIA 962 VALPARAISO QUILLOTA 2261261 CHILE |
| HIGBY, BRIAN | 9422 DIBOT CT. HUDSON FL 34667 |
| HIGGINBOTHAM, WILLIAM LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIGGINS MARLOW, AMY | 752 WEDGE LANE JACKSON MO 63755 |
| HIGGINS, EVAN | 752 WEDGE LANE JACKSON MO 63755 |
| HIGGINS, LIAM | 752 WEDGE LANE JACKSON MO 63755 |
| HIGGINS, RICHARD | 300 N 2ND STREET CRESWELL OR 97426 |
| HILDEBRANDT, SUSAN | 23 SIERRA STREET GLENS FALLS NY 12801 |
| HILL, CARL DON | 15433 CURTIS AVE. N.W. MONTICELLO MN 55362 |
| HILL, FRANKLIN | 829 HIGH ST COSHOCTON OH 43812-1079 |
| HILL, GARY W | 13488 US HWY 69 N APT 3102 TYLER TX 75706 |
| HILL, JAMES WALTER | PO BOX 24 MONCURE NC 27559 |
| HILL, JAMES WALTER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HILL, LYNN | 829 HIGH ST COSHOCTON OH 43812-1079 |
| HILL, PATRICK | 309 20TH AVE E SUPERIOR WI 54880-3662 |
| HILL, RICHARD | 4228 ASHFIELD PL SOUTHPORT NC 28461-9293 |
| HILL, WAYNE | 11002 S.W. 93 ST MIAMI FL 33176 |
| HILL, WENDELL D | 8065 RT. 56 HWY E HOMER CITY PA 15748-5726 |
| HILLMAN, STANLEY | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HILLMAN, STANLEY | DELORES HILLMAN P.O. BOX 51752 FORT MYERS FL 33994 |
| HILPERT, BOBBY | 811 CLEARVIEW TERRACE NEW MARTINSVILLE WV 26155 |
| HILSON, CARL WALTER, JR. | 1104 GRAND HASKELL BENTON AR 72015 |
| HILSON, CARL WALTER, JR. | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| HIMMEL, ROBERT T., JR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HIMMEL, ROBERT T., JR. | 9819 RUSTIC ROCK LA PORTE TX 77571 |
| HINELINE, WILLIAM P | 41 WILLIAMS RD. JEFFERSON TWP PA 18436 |
| HINES, CHARLES | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HINES, CHARLES | 330 ELLA LANE VASS NC 28394 |
| HINKLE, DELMAR C. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HINKLE, DELMAR C. | 2628 BAHIA ROAD W. PALM BEACH FL 33406 |
| HINKLE, SALLIE JANIECE | 9229 REGAL DR WACO TX 76712-8423 |
| HINKLE, WALTER | 5385 HWY 35 MT HOOD PARKDALE OR 97041 |
| HINSON, DANNIE S. | 493 SEEGARS MILL RD CAMDEN SC 29020 |
| HINSON, THOMAS LEE | 493 SEEGARS MILL RD CAMDEN SC 29020 |
| HINTON JR., CURTIS | 300 E. APRIL LANE GOLDSBORO NC 27530 |
| HINTON, CURTIS | 1811 W. NEW HOPE RD. GOLDSBORO NC 27530 |
| HINTON, MARY | 1811 W. NEW HOPE RD. GOLDSBORO NC 27530 |
| HINTZ, JIM | 505 PRIVATE ROAD 1645 HICO TX 76457-4106 |
| HIPPELY, JOHN | 1004 CRESTVIEW DR MILLBRAE CA 94030 |
| HIRIARTE, TOMAS AVELINO | 4014 E 52ND ST MAYWOOD CA 90270-2206 |
| HIRT, JAMES M | 208 N 1ST STREET THORNDALE TX 76577 |
| HIRT, REX D | 1824 CR 152 ROSCOE TX 79545 |
| HIRT, RONALD M. | 350 STEVENS DR. APT 202 PITTSBURGH PA 15237 |
| HIRT, WENDY R | 4964 CR 455 THORNDALE TX 76577 |
| HIX, KYLE L. | 1025 NEWCASTLE DR WEATHERFORD TX 76086-5490 |
| HIX, TERRY T. | 100 WHITETAIL DR. ALEDO TX 76008 |
| HIX, W. CODY | 100 RUTH CT. ALEDO TX 76008 |
| HIX, WILLIAM R. | 100 WHITETAIL DR. ALEDO TX 76008 |
| HOAFAT, ROBERT G. | 9224 RADIO DR. SAINT LOUIS MO 63123 |
| HOAFAT, ROBERT G. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HOAFAT, TAMI J. | 9224 RADIO DR. SAINT LOUIS MO 63123 |

| Claim Name | Address Information |
|---|---|
| HOAFAT, TAMI J. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HOBBINS, ERIN DAVIDEK | 753 CR 149 BOLING TX 77420 |
| HOBBS, JERRY | 449 CR 475 STEPHENVILLE TX 76401 |
| HOBBS, RANDALL | 241 VERNA DRIVE PITTSBURGH PA 15209 |
| HOBBS, ROGER C. | 2180 STATE HWY 11 WINNSBORO TX 75494 |
| HOCHHALTER, STEVEN LEE | 19921 WHALESHEAD, RD U-16 BROOKING OR 97415 |
| HODGES, BRIAN | 36805 E CHURCH RD OAK GROVE MO 64075-9057 |
| HODGES, CONRAD | 120 OYSTER POINT ROW CHARLESTON SC 29412 |
| HODGES, CONRAD | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HODGES, FLOYD GENE | 8514 HWY 367N BRADFORD AR 72020 |
| HODGES, SHIRLEY PARKER | PO BOX 263 1303 ROANOAKE ST GRAHAM TX 76450-0263 |
| HODGKINSON, DENNIS RICHARD | 3000 HAVELOCK PL. SHALLOTTE NC 28470 |
| HOELKER, MERRITT J | 3914 3RD AVE SIOUX CITY IA 51106 |
| HOERSTER, KENNETH L | 1704 B LLANO ST #108 SANTA FE NM 87505 |
| HOFER, DAVID | 409 S. MARKET ST. MUNCY PA 17756 |
| HOFFER, BARBARA | 1004 HENN AVE EPHRATA PA 17522 |
| HOFFMAN II, JOHN | 5 HENDRICKSON RD. DANVILLE PA 17821 |
| HOFFMAN, BENJAMIN | 109 MAPLE RIDGE CT CANONSBURG PA 16317 |
| HOFFMAN, JAMES | 520 LOUISVILLE DRIVE PITTSBURGH PA 15237 |
| HOFFMAN, OLIVER R | 22122 VALLEY VIEW DR WEST LAFAYETTE OH 43845 |
| HOFFMAN, ZACHARY | 121 HAMILTON DR SEWICKLEY PA 15143 |
| HOFFMEYER, ERNEST | 1802 HIGHLAND AVE. ROCKDALE TX 76567 |
| HOFMAIER, ALLAN | 4301 SHIRLEY ST OMAHA NE 68105-2403 |
| HOGARTH, MARJORIE (EGAN) | 450 FOSTER ROAD STATEN ISLAND NY 10309 |
| HOGSED, ROLAND | 3270 MACEDONIA CHURCH RD. LAKE TOXAWAY NC 28747 |
| HOHLE, JIMMIE | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| HOHLE, JIMMIE | 3413 LEITH BRIDGE PEARLAND TX 77581 |
| HOLBERT, DEBORAH | PO BOX 1046 FREELAND WA 98249 |
| HOLGUIN, ANGELINA | 2489 CO. RD 157 AUXVASSE MO 65231 |
| HOLGUIN, VALERIE A PAYNE | 3658 LAUGHLIN BLVD. LAUGHLIN NV 89029 |
| HOLLAND, CAROL F | 954 OLD OLIVE RD BENTON KY 42025 |
| HOLLAND, GARY | 3945 FM 3135 EAST HENDERSON TX 75652 |
| HOLLAND, JAMES | 954 OLD OLIVE ROAD BENTON KY 42025 |
| HOLLAND, RICHARD E, SR | 309 LOMA DR CAMARILLO CA 93010-2321 |
| HOLLAND, RICHARD E. SR | 309 LOMA DR. CAMARILLO CA 93010 |
| HOLLEMAN, KENNETH WAYNE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HOLLEMAN, KENNETH WAYNE | 811 S MARKET GRAPELAND TX 75844 |
| HOLLEMAN, KENNETH WAYNE, JR. | 7889 F.M. 2022 GRAPELAND TX 75844 |
| HOLLEMAN, WILLIAM L. | 249 P.R. 8469 PALESTINE TX 75803 |
| HOLLEY, CAROL | 138 CHARLIE POWELL RD MURFREESBORO NC 27855 |
| HOLLEY, KRISTEN | 138 CHARLIE POWELL RD MURFREESBORO NC 27855 |
| HOLLEY, RONNIE | 138 CHARLIE POWELL RD MURFREESBORO NC 27855 |
| HOLLIDAY, EDWARD | 751 KROCKS CT ALLENTOWN PA 18106 |
| HOLLIDAY, LORI | 751 KROCKS CT ALLENTOWN PA 18106 |
| HOLLIDAY, RONALD | 1189 HOLLIDAY TRAIL MORLEY MI 49336 |
| HOLLIDAY, SAVANNA | 751 KROCKS CT. ALLENTOWN PA 18106 |
| HOLLINGSWORTH, CHAD | 310 KENNETT DR ELIZABETH PA 15037-2445 |
| HOLM, THOMAS W. | 21796 172ND AVE NEW ULM MN 56073 |

| Claim Name | Address Information |
| --- | --- |
| HOLMES, GLORIA | 274 BRIGHT STREET SAN FRANCISCO CA 94132 |
| HOLMES, GLORIA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HOLMES, MARJORIE L | 1188 ELLIS RD. LUDINGTON MI 49431 |
| HOLMES, PHILIP C | 814 S. RUBY DR. KEY LARGO FL 33037 |
| HOLMES, WALTER, JR | 17523 SUGAR PINE DR HOUSTON TX 77090-2053 |
| HOLSHOUSER, JEFFREY CRAIG | PO BOX 1111 ROCKWELL NC 28138 |
| HOLSTEIN, LEONARD | 3120 SABINE POINT WAY MISSOURI CITY TX 77459 |
| HOLSTEN, TIM | 34794 W. 211 LN. BETHANY MO 64424 |
| HOLZMACHER, GEORGE | 10725 HENRYS RD FORT PIERCE FL 34945-2249 |
| HOLZSHU, JONATHAN | 911 MARKET ST BEAVER PA 15009 |
| HOMAN, PRESTON | 13224 SHAMROCK RD DIANA TX 75640 |
| HONARDOOST, ABBAS | 526 COUNTRY CLUB RD YORK PA 17304 |
| HOOD, GLEN EARL | 302 BUFFALO CREEK DRIVE WAXAHACHIE TX 75165 |
| HOOD, JERRY | 9951 SILVER STRAND DR HUNTINGTON BEACH CA 92646 |
| HOOD, JERRY G | 9951 SILVER STRAND DR HUNTINGTON BEACH CA 92646 |
| HOOK, MARK | 1113 BURNS AVE ALTOONA PA 16601 |
| HOOKS, CHERYL | 102 CAROLINA STREET, EAST FREMONT NC 27830 |
| HOOLAHAN, CRAIG | 2400 E. SPRINGWOOD DR. GLENSHAW PA 15116 |
| HOOLAHAN, RICHARD J. | 3278 LONG MEADOW DR. ALLISON PARK PA 15101 |
| HOOLAHAN, THOMAS R. | 227 GREENWOOD AVE. PITTSBURGH PA 15202 |
| HOOPER, DIANA M. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HOOPER, DIANA M. | 9550 HOOPER RD LELAND NC 28451 |
| HOOPER, JAMES | PO BOX 624 HALLSVILLE TX 75650 |
| HOOPER, JAMES A | ADDRESS ON FILE |
| HOOPER, MELVIN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HOOPER, MELVIN | 9550 HOOPER RD LELAND NC 28451 |
| HOOPS, JERRY C | 2787 FOXTAIL CREEK AVENUE HENDERSON NV 89052 |
| HOOVER, DALE | 2230 MAHANTANGO CREEK ROAD DALMATIA PA 17017 |
| HOOVER, STEVEN | 507 ADAMS ST NEWBURGH IN 47630 |
| HOPEWELL, LEE | 120 W WILLOW ST SHAMOKIN PA 17872 |
| HOPKINS, HARRY M, JR. | 6141 SCENIC CT DENMARK WI 54208 |
| HOPKINS, JAMES | 220 BALLARD ROAD VILONIA AR 72173 |
| HOPKINS, JAMES | 12375 W. STOCKTON RD MOODY TX 76557 |
| HOPKINS, JOHN | 16134 HITCHING POST CT. CYPRESS TX 77429 |
| HOPKINS, PAT | 7308 N EASTERN AVE. KANSAS CITY MO 64119 |
| HOPKINS, TEDDY | 357 LAKEWOOD DR CENTER TX 75935 |
| HOPPEL, KEITH | 3026 BASELINE ROAD GRAND ISLAND NY 14072 |
| HOPPER, BARRY | 110 GLOUCESTER ROAD NATCHEZ MS 39120 |
| HOPPER, BARRY | 110 GLOUCESTER ROAD NATCHEZ MS 39120-4510 |
| HOPPER, JOSEPH | 315 GEORGETOWN LANE EXPORT PA 15632 |
| HORGAN, DANIEL | 5741 LITTLE MARAIS ROAD FINLAND MN 55603 |
| HORM, JOHN F | 1145 LISA LANE BARTOW FL 33830 |
| HORN, DORIAN | 568 VERBENIA CT SATELLITE BEACH FL 32937 |
| HORN, ROGER ROY | 216 ELIZABETH STREET PROCTORVILLE OH 45669 |
| HORN, ROGER ROY | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HORNBUCKLE, BILLY RAY | PO BOX 89 805 PIN OAK ST. TRINIDAD TX 75163-7214 |
| HORNE, BILLY DEAN, SR. | 106 SOUTHBORNE CT MOUNT HOLLY NC 28120 |
| HORNE, BILLY DEAN, SR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC |

| Claim Name | Address Information |
|---|---|
| HORNE, BILLY DEAN, SR. | 28144 |
| HORNE, CLYDE W. | 3475 LORD BYRON DRIVE BETHLEHEM PA 18017 |
| HORNE, DOUGLAS | 292 WILLIAMS RD WILMINGTON NC 28409 |
| HORNE, GREGORY H. | 3475 LORD BYRON DRIVE BETHLEHEM PA 18017 |
| HORNE, LOUELLA M | 3475 LORD BYRON DRIVE BETHLEHEM PA 18017 |
| HORTON, CHARLES WILLIAM | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HORTON, CHARLES WILLIAM | 203 E DOC GARRIS RD LANCASTER SC 29720 |
| HORTON, JAMES | 6820 STATE HWY 34 LOT 7 WOODWARD OK 73801 |
| HORTON, OSCAR | 712 FOLZ BLVD MOOSE LAKE MN 55767 |
| HORTON, ROBIN C, SR | 1013 WALNUT CREEK DR FAIRFIELD TX 75840 |
| HORVATH, RONALD G | 4045 DOLLAR CIR SUWANEE GA 30024-2360 |
| HOSEIN, STALIN KEITH | 1510 HILTON HEAD DR MISSOURI CITY TX 77459 |
| HOUK, RICHARD | 3664 N. KATMAI MESA AZ 85215 |
| HOUSE, ROBERT | 4825 WINDING ROSE DR. SUWANEE GA 30024 |
| HOUSEKEEPER JR., JOHN C. | 830 S. 400 W. P O BOX 648 FERRON UT 84523 |
| HOUSEKEEPER, JULIE M. | 830 S. 400 W. P O 648 FERRON UT 84523 |
| HOUSENICK, DOUGLAS C. | C/O NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| HOUSER, WILLIAM (TERRY) | 96 EAST 900 NORTH PRICE UT 84501 |
| HOUSLEY, DIANE | 407 DIAMONDVILLE, AVE P.O. BOX 64 DIAMONDVILLE WY 83116 |
| HOUSTON, AKUA | 720 GOLDWIRE WAY SW B'HAM AL 35211 |
| HOUSTON, MILTON, SR | 720 GOLDWIRE WAY SW BIRMINGHAM AL 35211 |
| HOUSTON, ROBERT | 18768 WILBER ROAD HAMSHIRE TX 77622 |
| HOUSTON, ROBERT | P.O. BOX 6746 ORANGE CA 92863 |
| HOUSTON, SCOT P | 1701 6TH ST NW GREAT FALLS MT 59404 |
| HOUSTON, SCOT P | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HOWARD, BENNY | 1017 OLD WINDSOR WAY SPRING HILL FL 34609 |
| HOWARD, JAMES D | 2208 MARGARET COURT REDONDO BEACH CA 90278 |
| HOWARD, LAMETRIC | 900 ROSE ST. GREENWOOD MS 38930 |
| HOWARD, STEPHEN MICHAEL, SR | 466 HICKORY RIDGE TRAIL RINGGOLD GA 30736 |
| HOWELL, BOBBY LYNN | 506 N. HILLANDALE DR P.O. BOX 792 FREMONT NC 27830 |
| HOWELL, BOBBY LYNN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HOWELL, PAMELA A | 162 WILLIFORD LN SPRING LAKE NC 28398 |
| HOWINGTON, MAGGIE | 1102 BULLRUN DR BYRAM MS 39272-4484 |
| HOWLE, JUSTIN LEE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HOWLE, JUSTIN LEE | 1642 PACOLET RD HARTSVILLE SC 29550 |
| HOWLE, RONNIE | 1521 BETHLEHEM ROAD HARTSVILLE SC 29550 |
| HOYT, CAROL ANN | PO BOX 4080 DOWLING PARK FL 32064 |
| HOYT, ERNEST | PO BOX 4080 DOWLING PARK FL 32064 |
| HOYT, RONALD | ADDRESS ON FILE |
| HRABOWSKA, MARY | 160 W 96TH ST APT 6 P NEW YORK NY 10025 |
| HSU, WU-HSUAN | 63-30 DIETERLE CRESCENT REGO PARK NY 11374-4823 |
| HUBBARD, DONALD | 8147 SOLLEY RD PASADENA MD 21122-1131 |
| HUBER, LORE HA | 331 SAMPSON AVE ISLANDIA NY 11749 |
| HUBER, RONNIE F. | 4760 CANDLEWOOD LANE POST FALLS ID 83854 |
| HUBISH, JOHN D | 254 S 8TH ST JEANNETTE PA 15644 |
| HUCKEY, LESLIE STEVEN | 1075 N SAM SNEAD LOOP WASILLA AK 99623 |
| HUCKEY, LESLIE STEVEN | 1075 N SAM SNEAD LOOP WASILLA AK 99623-4128 |

| Claim Name | Address Information |
|---|---|
| HUDDY, CARL | 3001 MATHENY ROAD NELSONVILLE OH 45764 |
| HUDDY, MARK | 3001 1/2 MATHENY ROAD NELSONVILLE OH 45764 |
| HUDGINS, WILMA | 282 WALNUT RIDGE DR. IRON STATION NC 28080 |
| HUDGINS, WILMA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HUDNALL, LEE UPTON | P.O. BOX 656 BATAVIA OH 45103 |
| HUDNALL, LEE UPTON | C/O THE CHRIST HOSPITAL 2319 AUBURN AVE CINCINNATI OH 45219 |
| HUDNALL, REBECCA (BECKY) R | PO BX 656 4561 ELDYWOOD LANE BATAVIA OH 45103 |
| HUDOCK, GEORGE T, JR | 323 STEWART ST JEANNETTE PA 15644 |
| HUDSON, BEN M | 320 COUNTY ROAD 28 ANGLETON TX 77515 |
| HUDSON, BILLY | 4790 LEATHERSTONE WAY CUMMING GA 30028-3457 |
| HUDSON, GLENN | 4214 BLACK LOCUST DR HOUSTON TX 77088 |
| HUDSON, HENRY | 515 E. ACADEMY ST. LOUISVILLE MS 39339 |
| HUDSON, RICHARD | 1800 SE SAINT LUCIE BLVD APT 10-201 STUART FL 34996-4238 |
| HUFF, CLIFFORD | 104 JOE PLACE CAPE CANAVERAL FL 32920 |
| HUFFMAN, BILLY N | 22290 PRAIRIE RD SEDRO WOOLLEY WA 98284-8582 |
| HUFFMAN, KATHERINE | 1019 LOOM CT CROSBY TX 77532-4069 |
| HUFFMAN, NEALY LEE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: TIFFANY CANO 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HUFFMAN, NEALY LEE (DECEASED) | TIFFANY CANO 16131 AVE D CHANNELVIEW TX 77530 |
| HUFFSTICKLER, RUBY THOMAS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HUFFSTICKLER, RUBY THOMAS | 405 HOWARD'S LANDING RD HAMPSTEAD NC 28443 |
| HUFNAGEL, DAVID M | 485 ONONDAGA ST LEWISTON NY 14092-1203 |
| HUFNAGLE, MARK D | 819 SAND HILL ROAD SELINSGROVE PA 17870 |
| HUGGINS, BOBBIE | 1620 MORNINGSIDE DRIVE HARTSVILLE SC 29550 |
| HUGGINS, JAMES BOYCE, III | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HUGGINS, JAMES BOYCE, III | 108 ARISTIDES DR IRMO SC 29063 |
| HUGGINS, MARTHA WELSH | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HUGGINS, MARTHA WELSH | 108 ARISTIDES DRIVE IRMO SC 29063 |
| HUGGINS, RANDALL | 104 BRENDA DRIVE MOUNT PLEASANT TX 75455 |
| HUGGINS, RANDALL EUGENE | 104 BRENDA DR MOUNT PLEASANT TX 75455-2064 |
| HUGGINS, TONY | 1620 MORNINGSIDE DRIVE HARTSVILLE SC 29550 |
| HUGHART, ALAN A | 1243 N. BRIGGS HASTINGS NE 68901 |
| HUGHART, DONALD | 662 TABLE RD. CRAWFORD NE 69339 |
| HUGHES, JAMES KENNETH | 3065 OVERCREST DR BRYAN TX 77808 |
| HUGHES, PEARL T | 1964 MACEDONIA RD CENTREVILLE MS 39631 |
| HUGHES, ROBERT | 3323 FRANKLIN DR PITTSBURGH PA 15235-2515 |
| HUGHES, ROY R. | 3842 NE STATE ROUTE Z BUTLER MO 64730-9069 |
| HUGHES, SHERRY | 304 SOUTH 19TH STREET NEWARK NJ 07103 |
| HUGHES, SHERRY | 304 S 19TH ST NEWARK NJ 07103-1356 |
| HUGHES, THOMAS JAMES | 624 BRIARWOOD DR LAKE WYLIE SC 29710 |
| HUGUET, RONALD J. DECEASED | 3629 KEITH ST PIERRE PART LA 70339 |
| HUGUET, RONALD J. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| HULBERT, STEPHEN L | ADDRESS ON FILE |
| HULKE, JAMES | 1501 SOUTH VALLEY NEW ULM MN 56073 |
| HULL, LESTER B | 14564 ELM DR. MOUNT UNION PA 17066 |
| HULL, THOMAS C. | 105 MALONE HILL RD. ELMA WA 98514 |
| HUMCZAK, IRENA | 15208 N 53RD ST SCOTTSDALE AZ 85254 |
| HUMPHREY (LIPSCOMB), DOROTHY JEAN | 14098 CRESTWICK DR W JACKSONVILLE FL 32218-8493 |

| Claim Name | Address Information |
|---|---|
| HUMPHREY, JOHN | 8808 VILLA BEACH RD. ANDERSON ISLAND WA 98303 |
| HUMPHRIES, ROGER | 4033 CLARKS RUN ROAD MAYSVILLE KY 41056 |
| HUNCZAK, IRENA | 15208 N 53RD ST. SCOTTSDALE AZ 85254 |
| HUNT, AUDREY SWETT | 4940 BUD WILSON RD GASTONIA NC 28056 |
| HUNT, BRIAN | 828 HIGH STREET WEST MILTON PA 17886 |
| HUNT, EDDIE RAY | 8061 GLEN IRIS DRIVE RIVERDALE GA 30296 |
| HUNT, EDWARD LEE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HUNT, EDWARD LEE | 1619 HOLLAND DR. LATTA SC 29565 |
| HUNT, KRISTIE | 399 PINNACLE ROAD THOMPSONTOWN PA 17094 |
| HUNT, MARIA | 800 NORTH LOCUST GROVE ROAD PORT TREVORTON PA 17864 |
| HUNT, MICHAEL | 800 NORTH LOCUST GROVE ROAD PORT TREVORTON PA 17864 |
| HUNT, SHAWN, MICHAEL | 20200 LOCUST GROVE RD STURGEON MO 65284 |
| HUNTER, CHARLES W | 4366 MEADOWLAND CIR SARASOTA FL 34233-1302 |
| HUNTER, DAVID S | 55 SUNDANCE DRIVE COS COB CT 06807 |
| HUNTER, EALIE | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HUNTER, EALIE | 40126 RICHLAND ROAD ZEPHYRHILLS FL 33540-5353 |
| HUNTER, GORDON MONROE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HUNTER, GORDON MONROE | P.O. BOX 1491 CRYSTAL BEACH TX 77650 |
| HUNTING, GERALD DEAN (DECEASED) | C/O DIXIE HUNTING, SPOUSE 3224 ASHWOOD LN IONA ID 83427 |
| HUPE, LOREN D | PO BOX 2331 FLAGSTAFF AZ 86003 |
| HURD, CLAYTON JAMES | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HURD, CLAYTON JAMES | 302 POPLAR GROVE RD WILMINGTON NC 28411 |
| HURLEY, VALERIA | 1121 D CHERAW RD CASSATT SC 29032 |
| HUSSEY, LLOYD H | 11964 N 7TH ST VERNON TX 76384 |
| HUTCHINS, CHARLES R | 8018 REBAWOOD DRIVE HUMBLE TX 77346 |
| HUTCHISON, DIANA | 3575 GERMANTOWN RD. MAYSVILLE KY 41056 |
| HUTCHISON, JAMES | 3575 GERMANTOWN RD. MAYSVILLE KY 41056 |
| HUTCHISON, ROBERT | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE – 5TH FLOOR BUFFALO NY 14202 |
| HUTTO, DEAN | FOSTER & SEAR LLP KIM LYTLE 817 GREENVIEW DR GRAND PRAIRIE TX 75050 |
| HUTTO, DEAN | 22951 HWY 49 JEFFERSON TX 75657 |
| HUTTO, ROGER | 4231 WAYNESBORO HWY. SYLVANIA GA 30467 |
| HUTTON, MARSHA PINTAR | 408 WINDSOR CT. PITTSBURG KS 66762 |
| HUTTON, MARSHA PINTAR | WILBERT & TOWNER, P.A. BILL WACHTER 506 NORTH PINE PITTSBURG KS 66762 |
| HUTTON, MARSHA PINTAR | 408 WINDSOR COURT PITTSBURG KS 66762 |
| HYDE, ALFRED | 5542 S STATE HWY 60 WHARTON TX 77488 |
| HYDE, JASON S | ADDRESS ON FILE |
| IANAZZI, ARTHUR | 148 S DEAN ST HICKSVILLE NY 11801-5848 |
| IAVARONE, JOHN | 379 EAST ST 9 PITTSFIELD MA 01201 |
| IDEKER, EDWARD | SHIRLEY IDEKER 303 N MOGOLLON TRAIL PAYSON AZ 85541 |
| IDEKER, EDWARD | ADDRESS ON FILE |
| IDEKER, SHIRLEY | 303 N MAGALLON TRAIL PAYSON AZ 85541 |
| ILIEV, STEFAN | 908 SUNNYSIDE RD HUMMELSTOWN PA 17036 |
| ILLIES, RICHARD | 16312 7TH ST NE NEW LONDON MN 56273 |
| IMMENHAUSER, ALAN DALE | 110 BLUE JAY LOOP VICTORIA TX 77905-3298 |
| IMMENHAUSER, HENRY CARL (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: ALAN IMMENHAUSER 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| IMMENHAUSER, HENRY CARL (DECEASED) | ALAN IMMENHAUSER 591 JESSICA DR VICTORIA TX 77904 |
| IMPELLIZZERI, LEO G | 264 CADMAN AVE WEST BABYLON NY 11704 |
| IMPERATORE, MARIO | 1613 NE 32ND ST # 2 OAKLAND PARK FL 33334-5319 |

| Claim Name | Address Information |
| --- | --- |
| INCARDONE, ROSARIO | 424 MAIN ST RM 1500 BUFFALO NY 14202-3615 |
| INGRAM, MICHAEL MORRIS | 132 CEDAR RIDGE CT. TITUS AL 36080 |
| INGRAM, PATRICIA | 3975 OLD CAMDEN HIGHWAY HEATH SPRINGS SC 29058 |
| INNERARITY, BOYCE EMILE | DEBORAH ANN ERNST 110 CAMELOT DRIVE SLIDELL LA 70460 |
| INNERARITY, BOYCE EMILE | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| ISAAC, ROGERS | 4326 BROOKSTON ST. HOUSTON TX 77045 |
| ISAAC, VIRGIE | 416 ARGYLE ST. MCCOMB MS 39648 |
| ISAAC, WILLIE MAE | 5401 OLD NATIONAL HWY APT 703 ATLANTA GA 30349 |
| ISBELL, NATHANIEL | 445 10TH ST APT 2 WEST PALM BCH FL 33401-3342 |
| ISCHY, TOM | 3210 CR 264 P BOX 471 DAMON TX 77430 |
| ISHEE, JAMES T | PO BOX 642 CARTHAGE TX 75633 |
| ISLEY, LARRY | 31218 KENADY LANE COTTAGE GROVE OR 97424 |
| ISOLA, VIOLA | 33 SUMMERWINDS DRIVE LAKEWOOD NJ 08701 |
| IVENS, MARY D | 1963 WINDSWEPT OAK LANE FERNANDINA BEACH FL 32034 |
| IVIC, MICHAEL | 237 IVIC LANE BELLEFONTE PA 16823 |
| IVY, EFFEUNIA | 408 KNIGHTSBRIDGE RD #401 ARLINGTON TX 76014 |
| IVY, ROBERT E. | 408 KNIGHTSBRIDGE RD #401 ARLINGTON TX 76014 |
| JACKSON, BARBARA | 2 AUTUMN LF. NEWNAN GA 30265 |
| JACKSON, CALVERT | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JACKSON, CALVERT | 2612 NORTH GOVERN WILLIAMS HWY DARLINGTON SC 29540 |
| JACKSON, CHARLES | 817 DREW DR DARLINGTON SC 29540 |
| JACKSON, CHARLTON BRETT | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JACKSON, CHARLTON BRETT | 1107 CENTERVILLE RD ANDERSON SC 29625 |
| JACKSON, CLARENCE | 11211 EMILE JACKSON RD. GONZALES LA 70737 |
| JACKSON, DATERIA DONNETTE | 101 MASON CT BOILING SPRINGS SC 293316 |
| JACKSON, ELLEN | 134 SWANEE LANE WOODSTOCK GA 30188 |
| JACKSON, EVE | 95 W CANYON ROAD FERRON UT 84523 |
| JACKSON, GARY L | 1692 BRUNER RD. BLAIRSVILLE PA 15717 |
| JACKSON, HERRITA L | P.O. BOX 358 PRAIRIEVILLE LA 70769 |
| JACKSON, HOWARD | 2 AUTUMN LF. NEWNAN GA 30265 |
| JACKSON, LOUIS J. | 5967 RIDGEWAY HOUSTON TX 77033 |
| JACKSON, MANUEL | 496 HARE RD GOLDSBORO NC 27534 |
| JACKSON, MANUEL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JACKSON, MATTIE | PO BOX 202052 HOUSTON TX 77220 |
| JACKSON, NORRIS EDWARD | 9625 GLENGREEN ST. DALLAS TX 75217 |
| JACKSON, SCOTT | 555 W 180 S FERRON UT 84523 |
| JACKSON, SHIRLEY FAYE BRANHAM | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JACKSON, SHIRLEY FAYE BRANHAM | 1107 JACKSON LANE LUGOFF SC 29078 |
| JACKSON, STANLEY WAYNE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| JACKSON, STANLEY WAYNE | RT 2 BOX 1149 SAN AGUSTIN TX 75972 |
| JACKSON, THOMAS | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| JACKSON, THOMAS | 6026 LANDFALL HOUSTON TX 77029 |
| JACKSON, TOMMY E | 124 ROCKY CREEK RD P.O. BOX 305 MEDINA TX 78055 |
| JACKSON, TRENT | 555 W 180 S FERRON UT 84523 |
| JACOBS, DUDLEY CLAY | 16525 VILLAGE GR DR SOUTH BALDWIN FL 32234 |
| JACOBS, JAMES BRESTWOOD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JACOBS, JAMES BRESTWOOD | 1842 WHISTLING RUFUS PEMBROKE NC 28372 |

| Claim Name | Address Information |
|---|---|
| JACOBS, MARCUS | 3701 BOLIVAR AVE NORTH HIGHLANDS CA 95660 |
| JACOBS, NORMAN | 2580 NW 103RD AVE APT 309 SUNRISE FL 33322 |
| JACOBS, SHEILA | 2580 NW 103RD AVE APT 309 SUNRISE FL 33322 |
| JACOBS, VICTORIA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JACOBS, VICTORIA | 1840 WHISTLING RUFUS PEMBROKE NC 28372 |
| JAMES, ALFRED | 7598 PUTTERS COVE DRIVE JACKSONVILLE FL 32256 |
| JAMES, DANI JO | 3712 FARM FIELD LANE FORT WORTH TX 76137 |
| JAMES, DAVID ROBERT | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| JAMES, DAVID ROBERT | 4221 CARLE SANTA FE TX 77517 |
| JAMES, ERNEST EUGENE, JR | 6351 MCCRARY RD EXT SEMMES AL 36575 |
| JAMES, FRIENDLY CARROLL, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JAMES, FRIENDLY CARROLL, JR. | 79 CAROL LYNN DR NE LELAND NC 28451-9312 |
| JAMES, GEORGIA E. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JAMES, GEORGIA E. | 79 CAROL LYNN DR NE LELAND NC 28451-9312 |
| JAMES, JESE | 3712 FARM FIELD LANE FORT WORTH TX 76137 |
| JAMES, LEE E | 11701 280TH AVE NEW AUBURN WI 54757 |
| JAMES, NICHOLAS JO | 3712 FARM FIELD LANE FORT WORTH TX 76137 |
| JAMES, NOAH JAY | 3712 FARM FIELD LANE FORT WORTH TX 76137 |
| JAMES, RICHARD | 3114 S. EVERETT PL KENNEWICK WA 99336 |
| JAMES, RICHARD CRAIG | 4404 HILLTOP DR PASCO WA 99301-9402 |
| JAMES, RICHARD CRAIG | LEAVY SCHULTZ DAVIS & RUFF, P.S. BRIAN DAVIS 2415 WEST FALLS AVENUE KENNEWICK WA 99336 |
| JAMES, THOMAS | 1923 BANBURY ROAD JACKSONVILLE FL 32211 |
| JAMINET, DOUGLAS | 5216 SEGER AVE SIOUX CITY IA 51106 |
| JAMRUZ, ALAN K. | 11716 HARDIN VALLEY RD. KNOXVILLE TN 37932 |
| JANDA, FRANCIS | 7706 PASADENA AVE OMAHA NE 68124 |
| JANES, NANCY E | ADDRESS ON FILE |
| JANIK, EUGENE | 111 MAPLE AVE PAOLI PA 19301 |
| JANKA, DOUGLAS | 37465 S JACY TRAIL MARANA AZ 85658 |
| JANKE, CURTIS J | 3025 CREASEY DR TEMPLE TX 76501-1417 |
| JANKOWSKI, STAN M | 4 SORBERTOWN HL. RD. HUNLOCK CREEK PA 18621 |
| JANUSZ, CHRISTOPHER M. | 3644 HWY 82 GLENWOOD SPRINGS CO 81601 |
| JARA, PEDRO FERRADA | ALAMEDA 171 DEPTO 508 SANTIAGO 8320000 CHILE |
| JARVA, AARON | P.O. BOX 363 BOVEY MN 55709 |
| JARVIS, DONALD L., SR | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| JARVIS, DONALD L., SR | 488 CALL AVENUE IDAHO FALLS ID 83402 |
| JARVIS, GRAHAM | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JARVIS, GRAHAM | ***NO STREET ADDRESS PROVIDED*** APT 15C CHARLESTON SC 29406 |
| JAVORNICK, ROGER | 147 COUNTY LINE RD BURGETTSTOWN PA 15021-2320 |
| JEDLICKA, DEREK J | 5701 E 99TH AVE ANCHORAGE AK 99507-6655 |
| JEDLICKA, LEO | 3900 IRVINE AVE. NW #713 BEMIDJI MN 56601 |
| JEFFERIES, RONALD E. | 1349 STONE ST. MEBANE NC 27203 |
| JEFFERIES, RONALD E. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JEFFERS, COLUMBUS W | 44 ST JAMES RD ROANOKE RAPIDS NC 27870 |
| JEFFERS, DENNIS WINFRED | 225 DUNNAWAY RD SEMORA NC 27343 |
| JEFFERS, DENNIS WINFRED | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JEFFERS, HOWARD H. | 285 DUNNAWAY RD SEMORA NC 27343 |
| JEFFERS, HOWARD H. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JEFFERS, OLLIE | 285 DUNNAWAY RD SEMORA NC 27343 |

| Claim Name | Address Information |
|---|---|
| JEFFERS, OLLIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JEFFRIES, BENJAMIN EDWARD | 954 S. SAN PEDRO RD. GOLDEN VALLEY AZ 86413 |
| JENKINS, WILLIAM C. | 675 BERING DR STE 850 HOUSTON TX 77057-2128 |
| JENKINS, WILLIE | GROVE APTS 205 LYNN LANE APT 7-A STARKVILLE MS 39759 |
| JENNINGS, BRADEN | 516 S. POWELL RD INDEPENDENCE MO 64056 |
| JENNINGS, BRADEN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JENNINGS, BRADLEY | 516 S. POWELL RD INDEPENDENCE MO 64056 |
| JENNINGS, BRADLEY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JENNINGS, JADEN | 516 S. POWELL RD INDEPENDENCE MO 64056 |
| JENNINGS, JADEN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JENNINGS, JOHNNIE | 516 S. POWELL RD INDEPENDENCE MO 64056 |
| JENNINGS, JOHNNIE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JENSEN, SCOTT | 4918 BEECH COURT SCHNECKSVILLE PA 18078 |
| JERABEK, LEONARD | 48 CONSTITUTION WAY DOVER NH 03820 |
| JERMANY, WILLIE JEAN | 8030 RACINE DR. DALLAS TX 75232 |
| JERNIGAN, DAVID WARREN, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JERNIGAN, DAVID WARREN, JR. | 302 RIVERS EDGE CT JACKSONVILLE NC 28540 |
| JEROME, CLARENCE | 6410 TIFFANY DR HOUSTON TX 77085 |
| JERVIS, JEFFERY | 2106 SUNFLOWER ST GARDEN CITY KS 67846 |
| JETER, ANN | 106 RICHARD ST UNION SC 29379 |
| JEWELL,II, PORTER | 4220 LEAH AVENUE DOVER PA 17315 |
| JHANSON, NANCY | 284 DELEZENE RD ELMA WA 98541 |
| JHANSON, NANCY M | 284 DELEZENE RD ELMA WA 98541 |
| JIMINEZ, ARTHUR RAYMOND | 6 WINONA CT DENVER CO 80219 |
| JIMINEZ, JOE R | ADDRESS ON FILE |
| JINKS, BILLY | 13689 BLUE MOUNTAIN RD PRAIRIE GROVE AR 72753-8042 |
| JOE, EDWARD, SR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| JOE, EDWARD, SR. | PO BOX 24 WATERFLOW NM 87421 |
| JOHN, TOM | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| JOHN, TOM | P.O. BOX 578 SHIPROCK NM 87420 |
| JOHNDRO, EDMUND | 215 E ELM AVE APT 304 MONROE MI 48162 |
| JOHNS, DEBRA | 909 W WEATHERBEE RD FORT PIERCE FL 34982 |
| JOHNS, KELLY J. | 809 W. 87 TERR KANSAS CITY MO 64114 |
| JOHNSON, ADIE, JR | 22 DUNNING AVE. COLONIE NY 12205-4505 |
| JOHNSON, ANDREW L | 4840 JARMESE ST APT 40 HOUSTON TX 77033-3459 |
| JOHNSON, ANNIE LOUISE | 555 BROOKS ROAD COLUMBUS MS 39702 |
| JOHNSON, BARBARA | 24181 AIKAN LN HERMOSA SD 57744 |
| JOHNSON, BARBARA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JOHNSON, BRIAN BRADLEY | 17500 E MAUD RD PALMER AK 99645 |
| JOHNSON, CALVIN | HC 62 BOX 1575 SALYERSVILLE KY 41465 |
| JOHNSON, CALVIN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| JOHNSON, CARL | 760 COCHISE DR DEWEY AZ 86327 |
| JOHNSON, CAROLYN | 451 13TH NW PARIS TX 75460 |
| JOHNSON, CHARLES LEE | 1140 PACIFIC AVE #3 LONG BEACH CA 90803 |
| JOHNSON, CHRISTEE | 4029 MADISON STREET SIOUX CITY IA 51108 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, CLAUDE E. | 8316 TRACE RIDGE PARKWAY FORT WORTH TX 76137 |
| JOHNSON, DANIEL B. | 8431 E. TOM GREEN RD. P.O. BOX 26 SOLON SPRINGS WI 54873 |
| JOHNSON, DEBRA | 7140 SENDA GRAND PRAIRIE TX 75054 |
| JOHNSON, DIAMOND | 204 WALKER HEIGHTS UNION SC 29379 |
| JOHNSON, DONALD H. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| JOHNSON, DONALD H. | 4740 DON STREET JACKSONVILLE FL 32207 |
| JOHNSON, DONNY LENDELL | 2050 FALLOW RUN FAYETTEVILLE NC 28312 |
| JOHNSON, DWAYNE | 505 EAST 18TH STREET SOUTH SIOUX CITY NE 68776-2811 |
| JOHNSON, EDWARD | 9221 LOOKOUT WAY BENBROOK TX 76126 |
| JOHNSON, FRED | 8884 EAGLE CLIFF RD CONIFER CO 80433 |
| JOHNSON, FREDDIE B. | 3115 COLONEL MAYNARD ROAD SCOTT AR 72142 |
| JOHNSON, FREDDIE B. | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| JOHNSON, GARY DON | 125 E. MERRITT ISLAND CSWY STE 107-410 MERRITT ISLAND FL 32952 |
| JOHNSON, GARY M. | 122 ARTAVIA ST. DULUTH MN 55811 |
| JOHNSON, GLENN K | 131 HUNT ST BROOKFIELD MO 64628 |
| JOHNSON, HEATH BRADLEY | P.O. BOX 2606 PALMER AK 99645 |
| JOHNSON, HERBERT | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| JOHNSON, HERBERT | 311 BROCK LUFKIN TX 75904 |
| JOHNSON, JAMES IKE | C/O CAROSELLI BEACHLER MCTIERNAN COLEMAN 20 STANWIX STREET, 7TH FLOOR PITTSBURGH PA 15222 |
| JOHNSON, JEFF | 9113 WINDSOR DR LITTLE ELM TX 75068 |
| JOHNSON, JILL B. | 125 E. MERRITT ISLAND CSWY #107-410 MERRITT ISLAND FL 32952 |
| JOHNSON, JOE | PO BOX 585 MC BEE SC 29101 |
| JOHNSON, JOSEPH, INDIVIDUALLY AND AS | 285 STATE RTE 307 CUNNINGHAM KY 42035 |
| JOHNSON, JOSEPH, INDIVIDUALLY AND AS | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| JOHNSON, KATHLEEN FRASER | 2242 DICKENS TERRACE NEWARK DE 19702 |
| JOHNSON, KEITH | 4029 MADISON STREET SIOUX CITY IA 51108 |
| JOHNSON, KELLY LOWELL | 1320 BENCH BLVD BILLINGS MT 59105 |
| JOHNSON, KELLY LOWELL | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JOHNSON, LEONARD | 751 LAKE DR WEATHERFORD TX 76085-9057 |
| JOHNSON, LINDA BROWN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JOHNSON, LINDA BROWN | 602 FARMER ST STARR SC 29684 |
| JOHNSON, MARLEY | C/O TRACY JOHNSON PO BOX 408 LACYGNE KS 66040 |
| JOHNSON, MAYBELLE | 33 CHEROKEE DR GREAT FALLS MT 59404-6413 |
| JOHNSON, MAYBELLE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JOHNSON, MICHAEL | 4147 MILL CREEK RD. HAYMARKET VA 20169 |
| JOHNSON, MICHAEL | C/O KELLER FISHBACK & JACKSON 28720 CANWOOD STREET SUITE 200 AGOURA HILLS CA 91301 |
| JOHNSON, NADINE AUDREY | 4055 FISKETT RD DULUTH MN 55803 |
| JOHNSON, NADINE AUDREY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JOHNSON, PETER | 8619 MCAVOY DR HOUSTON TX 77074-7210 |
| JOHNSON, RANDY | 1465 BURNT BRANCH RD HARTSVILLE SC 29550 |
| JOHNSON, RICHARD GEORGE | 5536 43RD AVE SO MINNEAPOLIS MN 55417 |
| JOHNSON, ROBERT | 504 SW 5TH ST OAK GROVE MO 64075 |
| JOHNSON, ROBERT L | 6576 HWY 286 W INDIANA PA 15701 |
| JOHNSON, ROBERT MICHAEL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JOHNSON, ROBERT MICHAEL | PO BOX 857 DARLINGTON SC 29540 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, ROBERTA | 3204 RIPPLE DR ANDERSON IN 46012 |
| JOHNSON, ROGER DREW | 4055 FISKETT RD DULUTH MN 55803 |
| JOHNSON, ROGER DREW | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JOHNSON, SARAH | PO BOX 408 LACYGNE KS 66040 |
| JOHNSON, SARAH | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JOHNSON, SHIRLEY | 909 SPRING CT HARTSVILLE SC 29550-5916 |
| JOHNSON, SUSAN J | 8740 S.W. 108 ST. MIAMI FL 33176 |
| JOHNSON, TERRY LIONEL | 14307 BEAU HARP DR HOUSTON TX 77049 |
| JOHNSON, TRACY | PO BOX 408 LACYGNE KS 66040 |
| JOHNSON, WAYNE N | 515 4TH AVE N CLINTON IA 52732 |
| JOHNSON, WILLIAM FINO | 19209 WENDIGO PARK RD GRAND RAPIDS MN 55744 |
| JOHNSON, WILLIAM L | ADDRESS ON FILE |
| JOHNSON, WILLIE | 1057 NADIA CT. AKRON OH 44306 |
| JOHNSON, YOLANDA VERNA | 1050 EAST LIMESTONE STREET APT F-15 FLORENCE AL 35630 |
| JOHNSON, ZOEY | C/O TRACY JOHNSON PO BOX 408 LACYGNE KS 66040 |
| JOHNSTON, MICHAEL | 2332 W. 10TH ST. DULUTH MN 55806 |
| JOHNSTON, MICHAEL | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JOHNSTON, RANDALL W. | 14431 GOLDEN CYPRESS CYPRESS TX 77429 |
| JOHNSTON, RONALD KEITH | ADDRESS ON FILE |
| JOINER, SIDNEY | 37 HARBOUR ISLE DR. EAST #103 FORT PIERCE FL 34949 |
| JOINER, SIDNEY A. | 37 HARBOUR ISLE DRIVE EAST #103 FORT PIERCE FL 34949 |
| JONES, BERNADETTE LEE WALLEN | 29029 N. DUNN RD CHATTAROY WA 99003 |
| JONES, CARL L | PO BOX 370 HUTTO TX 78634 |
| JONES, CARL LEE | PO BOX 370 HUTTO TX 78634 |
| JONES, CAROL E. | ATTN: MARK STEVEN JONES 1109 HALLOCK AVE PORT JEFFERSON STATION NY 11776 |
| JONES, CAROL E. | 101 RICHMOND AVE SMITHFIELD VA 23430 |
| JONES, CASEY B | 26040 US HWY 80 WEST DEMOPOLIS AL 36732 |
| JONES, CHARLES R | 258 GRANBURY LIVINGSTON TX 77351-0727 |
| JONES, CHRISTINE ISENHOW | 807 MAPLEWOOD AVE KANNAPOLIS NC 28081 |
| JONES, CHRISTINE ISENHOW | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JONES, CRISTOPHER B | 330 CHANDLER COURT SUGAR HILL GA 30518-6258 |
| JONES, CURTIS, JR | 502 JONQUIL LN MADISON OH 44057-3169 |
| JONES, DAVID C. | 139 WOODLAND RD LANSING KS 66043 |
| JONES, DAVID D | 17844 HWY 32 KINGSTON OK 73439 |
| JONES, DAVID THEODORE | 925 SO. HIWAY 208 COLORADO CITY TX 79512-3824 |
| JONES, DIERDRE | 13711 STERLING HEIGHTS MI 48313 |
| JONES, EDWIN D. | 19360 LANIER CREEK RD LORANGER LA 70446 |
| JONES, ELLEN J | 139 WOODLAND RD LANSING KS 66043 |
| JONES, ELVIN C. | 139 WOODLAND RD LANSING KS 66043 |
| JONES, GARY | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| JONES, GARY | 14019 FAY ST SANTA FE TX 77517 |
| JONES, GEORGE W., JR | 304 EWART AVENUE BECKLEY WV 25801 |
| JONES, GREGORY ALLEN | 2333 DOUGLAS RD LANCASTER SC 29720 |
| JONES, HAROLD | 10571 FLATLANDS 8TH STREET BROOKLYN NY 11236 |
| JONES, HARVEY, JR. | 1900 MISSOURI AVE. FORT WORTH TX 76104 |
| JONES, HELEN & KATHLEEN | P.O. BOX 370 HUTTO TX 78634-0370 |
| JONES, IVY MARIE | PO BOX 370 HUTTO TX 78634 |

| Claim Name | Address Information |
|---|---|
| JONES, JAMES M | 710 BARTON ST HEARNE TX 77859 |
| JONES, JAMES REAGAN (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: MAGGIE F. JONES 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| JONES, JAMES REAGAN (DECEASED) | MAGGIE F. JONES 9231 CR 4217 FRANKSTON TX 75763 |
| JONES, JANET MOCK | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| JONES, JANET MOCK | 3004 REDLAND LANE 5814 COLUMBIA CIR GREENWOOD IN 46142-9146 |
| JONES, JOHNNY DWAYNE | PO BOX 1356 FRAZIER PARK CA 93225 |
| JONES, JOSEPH | P.O. BOX 5991 TOPEKA KS 66605 |
| JONES, KATHLEEN | 5802 HWY 71 NORTH MALONE FL 32445 |
| JONES, LARRY | 560 SW 100 CLINTON MO 64735 |
| JONES, LAVERNE | 229 MARKWOOD DR. LITTLE ROCK AR 72205 |
| JONES, LEONARD F III | 4651 FOX FORREST DRIVE FLOWERY BRANCH GA 30542-3490 |
| JONES, LEONARD F, JR | 330 CHANDLER COURT SUGAR HILL GA 30518-6258 |
| JONES, MALCOM | 307 14TH AVE BALTIMORE MD 21225 |
| JONES, MARY G | 330 CHANDLER COURT SUGAR HILL GA 30518-6258 |
| JONES, MARY J | 423 CURTIS HOLLOW ROAD ANTIOCH TN 37013 |
| JONES, NEAL RAY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JONES, NEAL RAY | 103 CREPE MYRTLE DUNN NC 28334 |
| JONES, PATRICIA CLARY | 1164 CODDLE CREEK ROAD MOORESVILLE NC 28115 |
| JONES, PATRICIA CLARY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JONES, PAULETTE | 1758 NEWLAND ROAD DENVER NC 28037 |
| JONES, PAULETTE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JONES, ROBERT R. | 8640 REMINGTON DR. PITTSBURGH PA 15237 |
| JONES, ROSALYN | 467 POWELL ST. BROOKLYN NY 11212 |
| JONES, ROY E, JR | 6130 ELEANOR AVE OAKDALE CA 95361 |
| JONES, SAMMY C. | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP ATTN: BERNARD G. JOHNSON, III 2777 ALLEN PARKWAY, 14TH FLOOR HOUSTON TX 77019 |
| JONES, SUZANNE | 115 BLUE CASTLE CT WEATHERFORD TX 76088 |
| JONES, TERESA | HC 61 BOX 50 TEEC NOS POS AZ 86514 |
| JONES, THOMAS MILTON | PMB 315 1916 PIKE PL STE 12 SEATTLE WA 98101-1056 |
| JONES, THOMAS O. | 19947 RT. A HOLLIDAY MO 65258 |
| JONES, TIMOTHY KURT | ADDRESS ON FILE |
| JONES, TRINITY | 2333 DOUGLAS ROAD LANCASTER SC 29720 |
| JONES, VICKIE | 512 DARK TREE LANE ROUND ROCK TX 78664 |
| JONES, WAYNE E | P.O. BOX 604 ROCKDALE TX 76567 |
| JONES, WILLIAM A., SR. | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP ATTN: BERNARD G. JOHNSON, III 2777 ALLEN PARKWAY, 14TH FLOOR HOUSTON TX 77019 |
| JOPLIN, JAMES E, JR | 17335 E VIEW LN SE YELM WA 98597-8915 |
| JOPLIN, JAMES E, JR | 50 29TH ST NW APT 18B EAST WENATCHEE WA 98802-9065 |
| JORDAN, BARBARA | 200 W. PLEASANT ST. MOUNT PLEASANT TX 75455 |
| JORDAN, CHARLES | 1106 7TH ST SIOUX CITY IA 51105 |
| JORDAN, DARLA | 1505 BERRY PATCH LN GRANBURY TX 76048-2700 |
| JORDAN, DONALD G | 1003 OAK TREE DR FORTH WORTH TX 76140 |
| JORDAN, ROBERT J | 6232 GENESEE ST LANCASTER NY 14086 |
| JORDAN, SAM | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| JORDAN, SAM | P.O. BOX 764 FARMINGTON NM 87499 |
| JOSEY, KEN E | PO BOX 7 GEORGETOWN TN 37336-0007 |
| JOSEY, REBECCA J | PO BOX 7 GEORGETOWN TN 37336-0007 |
| JOSHI, J.R. | 3816 CAMELOT DR. APT 421 LEXINGTON KY 40517 |

| Claim Name | Address Information |
|---|---|
| JOSHI, NITA | 3816 CAMELOT DR. APT 421 LEXINGTON KY 40517 |
| JOURNEY, ROCKWELL STEPHAN | 961 N.W. 500 RD URICH MO 64788 |
| JOYNER, DAVID LORENZA | SPN: 00508718 HARRIS COUNTY JAIL HOUSTON TX 77002 |
| JUDD, JOHN | 424 MAIN ST RM 1500 BUFFALO NY 14202-3615 |
| JUHL, STEVEN J | ADDRESS ON FILE |
| JUNKINS, SAMANTHA | 812 VICTORY RD ALLISON PARK PA 15101-4155 |
| JURMU, PAUL A | ADDRESS ON FILE |
| JUSTICE, WILLIAM | C/O DUBOSE LAW FIRM PLLC 4310 N CENTRAL EXPRESSWAY DALLAS TX 75206 |
| JUSTIN, ELMER EUGENE | 4869 TROPICAL GARDEN DRIVE BOYNTON BEACH FL 33436 |
| JUSTUS, CLAYBON JOSEPH | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JUSTUS, CLAYBON JOSEPH | PO BOX 576 WEST UNION SC 29696-0576 |
| JUTSON, NATHERN | 465 CHRISTOPHER DR. EDDY TX 76524 |
| KADEG, ROGER D. | 15248 29TH AVE. SO. SEATTLE WA 98188-2008 |
| KADINGO APPLEGATE, NICOLE | 700 RED DALE ROAD ORWIGSBURG PA 17961 |
| KADINGO DAMM, MELISSA | 700 RED DALE ROAD ORWIGSBURG PA 17961 |
| KADINGO SHARRER, REBECCA | 700 RED DALE ROAD ORWIGSBURG PA 17961 |
| KADINGO THOMPSON, DANIELLE | 700 RED DALE ROAD ORWIGSBURG PA 17961 |
| KADINGO, CHARLES | 700 RED DALE ROAD ORWIGSBURG PA 17961 |
| KADINGO, LOUISE | 700 RED DALE ROAD ORWIGSBURG PA 17961 |
| KAELIN, GIL | 2011 HARTT RD SEBRING FL 33870 |
| KAIHENUI, BLAIR | 529 KAWAILOA ROAD KAILUA HI 96734 |
| KAINU, RICHARD H | 14940 CEDARWOOD DR SE TENINO WA 98589 |
| KAISER, GEORGE HENRY, JR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| KAISER, GEORGE HENRY, JR. | 13502 BOBWHITE SANTA FE TX 77510 |
| KALAT, SAMUEL | 10356 E CRESTRIDGE LN ENGLEWOOD CO 80111-6216 |
| KAMDAR, SURESH | 1170 LIMERIDGE DR CONCORD CA 94518 |
| KAMECK, MICHAEL | 5 CHAMBERLAIN ST CUBA NY 14727 |
| KAMIENSKI, HELEN F | 10 MCCAY DRIVE ROEBLING NJ 08554 |
| KAMINSKI, GARY | 5502 RUSSETT BAY CT RICHMOND TX 77407-2423 |
| KAMINSKY, JAMES EDWARD | 6388 CTY RD 659 BRAZORIA TX 77422 |
| KAMINSKY, JOHN C | 524 SCOTTDALE AVE SCOTTDALE PA 15683 |
| KAMPA, ANN C. | 7 GRAPEVINE PLACE POUGHKEEPSIE NY 12603 |
| KAMPERMANN, AMANDA | 201 RITCHIE RD APT 835 HEWITT TX 76643-4319 |
| KAMPERMANN, JENNIFER | 201 RITCHIE RD APT 835 HEWITT TX 76643-4319 |
| KAMPERMANN, RAYMOND | PMB 214 208 HEWITT DR STE 103 WACO TX 76712-6693 |
| KAMRATH, PHYLLIS I | 4223 BOBRAY DR SE SUBLIMITY OR 97385 |
| KANN, DEBORAH | 9027 GREENWOOD ROAD PETERSBURG PA 16669 |
| KANN, GARY | 9027 GREENWOOD ROAD PETERSBURG PA 16669 |
| KANSOG, MARY R | 448C NEW HAVEN WAY MONROE TOWNSHIP NJ 08831 |
| KAPUSTA, BRANKO A. | 105 ROSEWOOD DR GLENSHAW PA 15116 |
| KARASZ, PAUL S | 403 WOODGATE CT WILLOWBROOK IL 60527-5444 |
| KARJALA SR, DARRELL | 3805 7TH ST N.E. #224 GREAT FALLS MT 59404 |
| KARL, DONALD | 228 WANTAGH AVENUE LEVITTOWN NY 11756 |
| KARLIN, NAOMI | 501 COUNTY ROAD 3 DODGE ND 58625 |
| KARLINSKI, RALPH | 840 TICKRIDGE SILEX MO 63377 |
| KARSTENSEN, ROBERT A | 6437 SAPPHIRE ST LAS VEGAS NV 89108 |
| KARUS, DIANE | 238 OAKMONT PKWY LEHIGH ACRES FL 33936-5835 |
| KASTNER-MARAS, VIVIAN | 909 W. BRIDGES RD. DEER PARK WA 99006 |

| Claim Name | Address Information |
|---|---|
| KASTURI, SRINIVASAN | 4236 E MODOC DR PHOENIX AZ 85044 |
| KATARSKY, CAROL | 207 N 23RD ST PHILADELPHIA PA 19103 |
| KATZ, ARNOLD | 201 NOEL STREET STATEN ISLAND NY 10312 |
| KAVANAGH, DANIEL | 102 DOCKWELL LN SUMMERVILLE SC 29485-4086 |
| KAWA, MICHAEL | 42 GRAVEL ROAD MIDDLEBURG PA 17842 |
| KAWAMOTO, SUS | 95-1045 KEKAHI ST. MILILANI HI 96789 |
| KAYSEN, EDWARD | 38658 WCR 43 EATON CO 80615 |
| KAZAN, JEREMY | 5356 NORTH GLENWOOD AVE #3N CHICAGO IL 60640 |
| KAZAN, JEREMY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| KAZAWIC, PETER | LAW OFFICES OF ALAN K. PETRINE 4000 PONCE DE LEON BLVD. SUITE 470 CORAL GABLES FL 33146 |
| KAZENIER, MICHAEL | PO BOX 3663 WOFFORD HEIGHTS CA 93285 |
| KEALLY, JAMES A. | 853 FM 489 W DONIE TX 75838 |
| KEALLY, JUDITH | 853-FM 489 W DONIE TX 75838 |
| KEALLY, KENNETH S. | 8952 GIBBONS CIRCLE RD ANDERSON TX 77830 |
| KEALY, JAMES A. | 853 FM 489 W DONIE TX 75838 |
| KEATHLEY, MARTIN | 1501 BOCA BAY CT GRANBURY TX 76048 |
| KECK, R | 7199 EDGEWATER DR. WILLIS TX 77318 |
| KEECH, MARGARET | 203 QUAIL DR GOLDSBORO NC 27534 |
| KEEFE, REGINA F. | 1790 LITTLE MEADOW ROAD GUILFORD CT 06437 |
| KEEFE, ROBERT H | 204 MORRISON AVE GREENSBURG PA 15601 |
| KEEFE, THOMAS F. | 1790 LITTLE MEADOW ROAD GUILDFORD CT 06437 |
| KEEL, DUSTIN | 12514 W SUNNYSIDE DR EL MIRAGE AZ 85335-6314 |
| KEENER, RICHARD | 3502 CLAREMONT AVE EVANS CO 80620-2019 |
| KEEVER, TERRY WILSON | 7030 KIDVILLE RD DENVER NC 28037 |
| KEEVER, TERRY WILSON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| KEFFER, JAMES M | 8533 NEW MARSHFIELD RD. NEW MARSHFIELD OH 45766 |
| KEIPER, RICHARD | 167 CORONET LANE PORTAGE PA 15946 |
| KEITT, BETTY | 68 SEIDLER ST JERSEY CITY NJ 07304 |
| KELCH, EUGENE | 19834 N. ALTA LOMA DR. SUN CITY WEST AZ 85375 |
| KELCHNER, GEORGE | 56 HARMONY STATION PHILLIPSBURG NJ 08865 |
| KELEMEN, STEPHEN | 8716 PINE BARRENS DR. ORLANDO FL 32817 |
| KELLER (WALKER), MARSHA M. | 15050 COPPER GROVE BLVD APT 1309 HOUSTON TX 77095-2464 |
| KELLER, JOSEPH | 1116 CALLOWHIL ROAD PERKASIE PA 18944 |
| KELLER, JOSEPH | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| KELLER, MARSHA M. (WALKER) | 15050 COPPER GROVE BLVD APT 1309 HOUSTON TX 77095-2464 |
| KELLER, STEVEN JOSEPH | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KELLER, STEVEN JOSEPH | 233 ROBERT KEEVER RD. STANLEY NC 28164-9799 |
| KELLEY, ALTUS A, II | ADDRESS ON FILE |
| KELLEY, CHARLES KENT | 1830 LOCKSFORD ST HOUSTON TX 77008-1008 |
| KELLEY, DEBORAH J | 4575 ELEVENTH ST KIMBALL MI 48074 |
| KELLEY, GERALD | 10432 VENTRIS RD. GARFIELD AR 72732 |
| KELLEY, GERALD W | 10432 VENTRIS RD GARFIELD AR 72732 |
| KELLEY, HENRY LOUIS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KELLEY, HENRY LOUIS | 430 KATIES RD. SENECA SC 29578 |
| KELLEY, JOHN WM, SR | 723 N 8TH ST LYNDEN WA 98264-1332 |

| Claim Name | Address Information |
|---|---|
| KELLEY, KEVIN S. | 708 N. ORANGE ST. CAMERON MO 64429 |
| KELLY, CAITLIN | 219 S JEFFERSON AVE CANONSBURG PA 15317 |
| KELLY, CAROL | LAW OFFICES OF PETER G. ANGELOS ONE CHARLES CENTER 100 N. CHARLES STREET BALTIMORE MD 21201-3804 |
| KELLY, CAROL | 15883 UNION CHAPEL RD WOODBINE MD 21797 |
| KELLY, GLADYS B | 1535 MYRTLE AVE. COOS BAY OR 97420 |
| KELLY, JOSEPH | 2327 LINWOOD DR ALLISON PARK PA 15101 |
| KELLY, LINDA K. DECEASED | 2311 BLAKE AVE DAYTON OH 45414 |
| KELLY, LINDA K. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| KELLY, TEYA M. | PO BOX 84 SHIPROCK NM 87420 |
| KELSEY, BRUCE | 3680 S BUTTE RD MENAN ID 83434-5113 |
| KEMP, DANE | 448 MISTY HILL DRIVE DELTA PA 17314 |
| KEMP, DEBORAH | 448 MISTY HILL DRIVE DELTA PA 17314 |
| KEMP, JR., ROBERT | 448 MISTY HILL DR DELTA PA 17314 |
| KENDRICK, DRURY CLYDE | 10385 RONNIE BYRD LN S SEMMES AL 36575 |
| KENDRICK, FLOYD | 8507 PINEGATE WAY HUBER HEIGHTS OH 45424 |
| KENDRICK, RICKY | 19378 BIG OAK DR CONROE TX 77302 |
| KENDRICK, ROD | 301 RICHARDS DRIVE HUTTO TX 78634 |
| KENNADA, SAMUEL | 3733 ROLLING ROCK DR. EVANSVILLE IN 47711 |
| KENNADA, SAMUEL E. | 3733 ROLLING ROCK DR EVANSVILLE IN 47711 |
| KENNAN, SCOTT ALAN | 750 BUFFALO LOOP MALVERN AR 72104 |
| KENNEDY, JEANINE | 212 ESSEX ST. LOLO MT 59847 |
| KENNEDY, JEANINE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| KENNEDY, RONALD D. | 6204 MCNEELY ROAD CORRYTON TN 37721 |
| KENNEDY, RONALD D. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| KENNEDY, RONNIE JOE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JOE KENNEDY 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| KENNEDY, RONNIE JOE (DECEASED) | JOE KENNEDY 8222 KINGSBROOK RD #517 HOUSTON TX 77024 |
| KENNINGTON, ESTHER ROBINSON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| KENNINGTON, ESTHER ROBINSON | 7189 FLAT CREEK RD KERSHAW SC 29067 |
| KENNINGTON, MARTIN GORDON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KENNINGTON, MARTIN GORDON | 7189 FLAT CREEK RD. KERSHAW SC 29067 |
| KENNY, DORI | 7409 PORT CHARLOTTE LAS VEGAS NV 89131 |
| KENNY, DOROTHY E. | 7437 RAVINES AVE LAS VEGAS NV 89131-1780 |
| KENNY, JOHN | 7529 SILVER TRUMPET LN APT 103 NAPLES FL 34109-0681 |
| KENSEY, WILLIAM E | PO BOX 372711 SATELLITE BCH FL 32937-0711 |
| KENT, PATRICK | 6142 N COVENTRY AVE KANSAS CITY MO 64151 |
| KENT, ROBERT A | 97 HIDDEN COVE LANE IVA SC 29655-7940 |
| KENYON, ELISABETH B | ADDRESS ON FILE |
| KERLS, MARIA | 1553 W SAM HOUSTON PKWY S HOUSTON TX 77042-2902 |
| KERN, WILLIAM KERN | 4215 E WANETA LAKE RD DUNDEE NY 14837 |
| KERR, THOMAS | 50776-22 DILTE RD SCAPPOOSE OR 97056 |
| KESEBIR, MEHMET | 45 RIVER DR S APT. 1612 JERSEY CITY NJ 07310-3719 |
| KESINGER, LONNIE PATRICK, JR | 3903 W US HIGHWAY 287 GROVETOP TX 75845 |
| KESINGER, THOMAS L | 596 KESINGER RD GROVETON TX 75845 |
| KESSEL, RICHARD E | 100 SPRINGHURST ROAD BEDFORD HILLS NY 10507 |
| KESSLER, KEITH | 1855 VENDUE CT LAWRENCEVILLE GA 30044 |

| Claim Name | Address Information |
|---|---|
| KESSLER, LEONARD | 72 WINCHESTER DRIVE MANHASSET NY 11030 |
| KESSLER, TIM | 606 KEMP NEWCASTLE TX 76372 |
| KETCHERSIDE, KENNETH L | 1876 LAUNIUPOKO PL WAILUKU HI 96793 |
| KETCHERSIDE, KENNETH L | ADDRESS ON FILE |
| KETTLES, EDGAR WILLARD | 3112 LAGO VISTA DRIVE MELBOURNE FL 32940 |
| KEY, LYDIA | PO BOX 708 TRINITY TX 75862 |
| KHALIL, AMIR A | 8010 IMPERIAL STREET ALEXANDRIA VA 22309 |
| KHAN, ABDUL S | ADDRESS ON FILE |
| KIDD, WALTER LEE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: TRULIA KIDD 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| KIDD, WALTER LEE (DECEASED) | TRULIA KIDD 2070 LEPPER ST ALVIN TX 77511-4372 |
| KIDDER, HUGH | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| KIDDER, HUGH | 1205 EAST LYONS AVE. #146 SPOKANE WA 99208 |
| KIEMELE, ERWIN | 601 YORKSHIRE LN. BISMARCK ND 58504 |
| KILBURN, LEROY A | 2900 S MARTHA ST SIOUX CITY IA 51106-3320 |
| KILLEN, LYNDON KEITH | 97 BUGVILLE LANE STEELVILLE MO 65565 |
| KILLIEN, RICHARD JOHN | 828 PARK CHASE DRIVE EVANS GA 30809 |
| KILLMEYER, ANTHONY | 1235 DASCHBACH DRIVE PITTSBURGH PA 15236 |
| KILLMEYER, ANTHONY M | 1235 DASCHBACH DRIVE PITTSBURGH PA 15236 |
| KILLMEYER, BERNARD | 568 GLENSHANNON DRIVE PITTSBURGH PA 15234 |
| KILLMEYER, FREDERICK | 1158 ONEIDA VALLEY RD CHICORA PA 16025 |
| KILLMEYER, KELLY | 1235 DASCHBACH DRIVE PITTSBURGH PA 15236 |
| KILLMEYER, LINDA | 1235 DASCHBACH DRIVE PITTSBURGH PA 15236 |
| KILLMEYER, ZENAIDA | 1158 ONEIDA VALLEY RD CHICORA PA 16025 |
| KILMANIS, GORDON LEE | 6869-E SONIA ST TACOMA WA 98404 |
| KILMON, MICHAEL | 435 OLD STAGE RD CHURCH HILL TN 37645 |
| KILPATRICK, MARIE | 616 CLEARWATER PARK RD APT 710 WEST PALM BCH FL 33401-6248 |
| KILPATRICK, PHILLIP | 2918 MIDDLE ROAD LENORE ID 83541 |
| KIMBALL, JOHN | 9 WHITE BIRCH LN LINCOLN NH 03251-4253 |
| KIMBLE, VAN W. | 12127 PECAN MEADOW HOUSTON TX 77071 |
| KIME, JO ANN | 606 WANOKA CIRCLE WADESBORO NC 28170 |
| KINARD, LARRY C | ADDRESS ON FILE |
| KINARD, TALBERT HENRY, JR. | ANITA K. KINARD 193 SALISBURY LANE GATE CITY VA 24251-5709 |
| KINARD, TALBERT HENRY, JR. | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| KINDER, CHRISTOPHER | P.O. BOX 124 JEFFERSON CITY MO 65102 |
| KINDLE, TECORA | 28762 FRANKLIN RIVER DR APT 207 SOUTHFIELD MI 48034-5439 |
| KING, DAVID | 310 CLY RD YORK HAVEN PA 17370-9743 |
| KING, FREDERICK JAMES | 1506 W.SHEPERD ST DENISON TX 75020 |
| KING, FREDERICK JAMES | 1506 W SHEPHERD ST DENISON TX 75020-5217 |
| KING, FREDRICK AND PATRICIA | 701 MARKET ST STE 1000 SAINT LOUIS MO 63101-1851 |
| KING, ROGER | 608 FREEMONT DR LANCASTER SC 29720-1516 |
| KING, THEOPHILUS | 720 GOLDWIRE WAY S.W. BIRMINGHAM AL 352111 |
| KING, WILLIAM | 20 STATE ST CLARK NJ 07066 |
| KING, WILLIAM C | 28134 300TH STREET HOLCOMBE WI 54745-5555 |
| KINGSHOTT, CATHERINE A BONNIER | 6628 THORMAN RD PORT CHARLOTTE FL 33981 |
| KINGSOLVER, BLAKE | 18659 106TH ST MC LOUTH KS 66054-5052 |
| KINGSOLVER, KEITH | 18659 106TH ST MC LOUTH KS 66054-5052 |
| KINGSOLVER, RANDAL | 18659 106TH ST MC LOUTH KS 66054-5052 |

| Claim Name | Address Information |
| --- | --- |
| KINGSOLVER, RENEE SUE | 18659 106TH ST MC LOUTH KS 66054-5052 |
| KINLEY, WILLIAM | 1938 HEALY LANE JOHNSTOWN PA 15905 |
| KINNEBREW, BILLY E | 988 DENNIS CIRCLE IDAHO FALLS ID 83401 |
| KINNEBREW, BILLY EARL | ADDRESS ON FILE |
| KINNEY, SHAWN | 94 HOWARD STREET FREDONIA NY 14063 |
| KINNIARD, JAMES | 2754 LAKE WACCAMAW TRL. APEX NC 27502 |
| KINSLOW, MARK | 535 LINDEN WAY PITTSBURGH PA 15202-3509 |
| KINSLOW, SHIRLEY | 535 LINDEN WAY NONE PITTSBURGH PA 15202 |
| KIREY, GILBERT | 6592 LUCAYA AVE BOYNTON BEACH FL 33437 |
| KIRKLAND JR., SAM E. | 4423 N KITLEY INDIANAPOLIS IN 46226 |
| KIRKLAND, DORIS V. | 4423 N. KITLEY INDIANAPOLIS IN 46226 |
| KIRKLAND, LAURA | 2467 SEAWAY STREET ATLANTIC BEACH FL 32233 |
| KIRKLAND, TRACEY | 1503 UTE CIRCLE COTTONWOOD AZ 86326 |
| KIRKPATRICK, JAMIE L MYERS | P.O. BOX 373 ROYALTON IL 62983 |
| KIRSON, DENNIS | 4320 GANNET CIR UNIT 115 LAS VEGAS NV 89103 |
| KIRVEN, JOHN | 165 FOREST LANE MCBEE SC 29101 |
| KISENWETHER, ROBERT | 1 OAK STREET DRUMS PA 18222 |
| KISSIAR, PAULA | 2297 DOGTOWN RD. BENTON KY 42025 |
| KISSINGER, JAMES DILLAN | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| KISSINGER, JAMES DILLAN | 1375 CR 2100 IVANHOE TX 75447 |
| KISSINGER, JAMES DON | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| KISSINGER, JAMES DON | 1375 CR 2100 IVANHOE TX 75447 |
| KISSINGER, JAMES DON | 1375 CR 2100 IVANHOE TX 75447-3245 |
| KISSINGER, JEFFREY DEAN | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| KISSINGER, JEFFREY DEAN | 1609 COUNTY ROAD 2100 IVANHOE TX 75447 |
| KISSINGER, JUDY LORENE CARLOCK | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| KISSINGER, JUDY LORENE CARLOCK | 1375 CR 2100 IVANHOE TX 75447 |
| KISSINGER, KANDICE | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| KISSINGER, KANDICE | 1375 CR 2100 IVANHOE TX 75447 |
| KISTER, DOUGLAS CHARLES | 206 COUNTRY RD LEWISBURG PA 17837 |
| KITKO, EDWARD JAMES, JR | 556 GREENBRIAR AVENUE NEW KENSINGTON PA 15068 |
| KITTELL, DANA | 889 GREEN DR. COSHOCTON OH 43812 |
| KITTRELL, DONALD | 57 ADCOCK LANE OVETT MS 39464 |
| KITZ, THEODORE J | 136 NEW DORP PLAZA SOUTH STATEN ISLAND NY 10306-2950 |
| KITZMILLER, DORENE J | 1905 WAITES RUN RD WARDENSVILLE WV 26851-8578 |
| KLEIN, KEVIN | 2398 N CREEK RD LAKE VIEW NY 14085-9609 |
| KLEIN, WILLIAM H. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| KLEIN, WILLIAM H. | 32 GUADALUPE DR. PERALTA NM 87042 |
| KLINZMAN, DONALD | 1985 TIMUCUA TR MIDDLEBURG FL 32068 |
| KLOCK, IRENE | 22 LONG VIEW DRIVE BLOOMSBURG PA 17815 |
| KLOPSTEIN, STEVEN | 1300 52ND AVE KENOSHA WI 53144-1159 |
| KMETA, IGOR | 28 HILLTOP ACRES YONKERS NY 10704-2849 |
| KMETA, NADIJA T | ADDRESS ON FILE |
| KNAPP, J DAVIS | 10682 GLENLEIGH DR JOHNS CREEK GA 30097 |
| KNAPP, MARCELLA | 518 E MEYER AVE. NEW CASTLE PA 16105 |
| KNAPTON, JAMES G. | 923 BURNING TREE DRIVE MCKEESPORT PA 15135 |
| KNECHT, CHARLENE | 11 DEER PATH DRIVE BERWICK PA 18603 |
| KNECHT, WILLIAM | 11 DEER PATH DRIVE BERWICK PA 18603 |
| KNETZER, CHARLES | 26 RICHARD ST CORAOPOLIS PA 15108 |

| Claim Name | Address Information |
|---|---|
| KNETZER, WILLIAM | 637 SANDBERG ST. MYRTLE BEACH SC 29575 |
| KNICELY, LOREN (DECEASED) | CONSTANCE HLADEK, POWER OF ATTORNEY 333A WOODLAND WAY JEFFERSON OH 44047-8324 |
| KNICELY, LOREN (DECEASED) | C/O O'BRIEN LAW FIRM 815 GEYER AVE. SAINT LOUIS MO 63104 |
| KNICKERBOCKER, JOSEPH LYNN | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| KNICKERBOCKER, JOSEPH LYNN | JUDY KNICKERBOCKER 230 ELM ST SUTHERLAND NE 69165-7235 |
| KNIGHT, CATHY | 117 TODD ROAD HONEA PATH SC 29654 |
| KNIGHT, DAMON R. DECEASED | 2204 FOXHORN RD TRENT WOODS NC 28562 |
| KNIGHT, DAMON R. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| KNIGHT, JAMES V | ]6526 CR 4097 KAUFMAN TX 75142 |
| KNIGHT, JOE RANDALL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KNIGHT, JOE RANDALL | 117 TODD RD. HONEA PATH SC 29654-9123 |
| KNIGHT, MAY LUCILLE HIPP | 12101 OLD BEATTY FORD RD ROCKWELL NC 28138 |
| KNIGHT, RAYMOND G | BOX 9940 BOGATA TX 75417 |
| KNIGHT, SADIE MAE | P.O. BOX 485 HOBGOOD NC 27843 |
| KNISLEY, CHARLES MICHAEL | 13775 STIRRUP COURT FORNEY TX 75126 |
| KNOTT, WILSON D | 120 BRANDY CHASE CARROLLTON GA 30117 |
| KNOX, CHARLES E. | P.O. BOX 143 BOLIVIA NC 28422 |
| KNOX, CHARLES E. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| KNUDSEN, ANNELISE N | 9 ESTATE PEARL CHARLOTTE AMALIE VI 00803-4216 VIRGIN ISLANDS (US) |
| KNUDSON, GEORGE | 5407 RIMROCK CT ARLINGTON TX 76017 |
| KO, JER CHUNG | 166-52 20 RD WHITESTONE NY 11357-4002 |
| KOCH, STEVEN P. | 216 STRICK RD. DANVILLE PA 17821 |
| KOENIG, FREDERICK | 1727 NW 5TH STREET CAPE CORAL FL 33993 |
| KOERTH, DEAN | 1115 W. WASHINGTON ST. LEWISTOWN MT 59457 |
| KOERTH, DEAN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| KOHL, ALLEN SANFORD | 4400 E HWY-78 BRAWLEY CA 92227 |
| KOKER, KENNETH RAY | 4911 W. BEAVER POWELL TN 37849 |
| KOLLITIDES, ERNEST A. | 164 EAST CLINTON AVE. TENAFLY NJ 07670-2223 |
| KOLODZIEJSKI, DIANE | 24 NADINE LANE PORT JEFFERSON STATION NY 11776 |
| KOLODZIEJSKI, JANET | 24 NADINE LANE PORT JEFFERSON STATION NY 11776 |
| KONACHIK, MARILYN D. | 162 MIDDLE ROAD CLARENCE PA 16829 |
| KONKOLEWSKI, STEVEN | 5239 COKE AVE LAKEWOOD CA 90712-2303 |
| KOPNICK, JOHN W | 3500 S TOMAHAWK ROAD LOT 196 APACHE JUNCTION AZ 85119 |
| KORN, RICHARD | 309 ELM ST GORDON PA 17936 |
| KORZUN, WALTER | 1091 WHITECAP AVE MANAHAWKIN NJ 08050 |
| KOSCIELNIAK, KENNETH W | 502 CELESTE ROBINSON TX 76706 |
| KOSCIUK, CLAUDETTE M. | 15 VIEW DRIVE MILLER PLACE NY 11764 |
| KOSCIUK, CLAUDETTE M. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| KOSKINIEMI, JOHN EDWIN | 4051 HWY 7 IRON MN 55751 |
| KOSKINIEMI, JOHN EDWIN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| KOSKOVICH, CLINT | 1406 12TH ST. SOUTH VIRGINIA MN 55792 |
| KOSKOVICH, CLINT | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| KOSS, DANIEL | 628 MACLAY AVE. LEWISBURG PA 17837 |
| KOSTIHA, JIMMY RAY | 308 E. ELM ST, 437 PO BOX GORDON TX 76453 |

| Claim Name | Address Information |
|---|---|
| KOVACH, GEORGE J | 26651 MASON CT PIONEER CA 95666 |
| KOVACH, ROBERT J. | 222 CLARK HILL ROAD EAST HAMPTON CT 06424 |
| KOVACH, WILLIAM | 20 GRESHAM LN SAVANNAH GA 31419 |
| KOVAR, MARK A. | 1792 S LAKEVIEW DR GORDON TX 76453-4807 |
| KOWALSKI, RICHARD S | PO BOX 441 564 BEECH ROAD SHARON SPRINGS NY 13459-0441 |
| KOYZEL, STEPHEN J. | 10 ANCIENT HWY OXFORD CT 06478 |
| KRAFFT, GARY A. | 16339 C.R. 1146 TYLER TX 75704 |
| KRAFT, WILLIAM | 1230 GLENWOOD CANYON LANE HOUSTON TX 77077 |
| KRALL, LOUIS G. (RADIOGRAPHER 1961) | 125 WILLOW WAY TRAFFORD PA 15085 |
| KRALL, LOUIS G. (RADIOGRAPHER) | 125 WILLOW WAY TRAFFORD PA 15085 |
| KRASNEVICH, CHESTER | 2032 LAKE VIEW DR. BELLE VERNON PA 15012 |
| KRATKY, BILLY RAY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| KRATKY, BILLY RAY | P.O. BOX 261 CROSBY TX 77532 |
| KRAUSE, MICHAEL | ADDRESS ON FILE |
| KREGER, LARRY D | 20552 225TH ST. ONAWA IA 51040 |
| KREIDER, TED | 438 OAK LANE LITITZ PA 17543 |
| KREMER, JOSEPH, SR | 2753 RIDGE ROAD NORTHUMBERLAND PA 17857 |
| KRESS, JERRY L | 2011 RIVERGATE DRIVE KNOXVILLE TN 37920 |
| KRESS, S E ANNIE | 2011 RIVERGATE DRIVE KNOXVILLE TN 37920 |
| KRIEGER, ALBERT | P.O. BOX 2436 LEXINGTON SC 29071 |
| KRIEGER, ALBERT | 464 WHITEFORD WAY LEXINGTON SC 29072 |
| KROGH, JERRY | 6006 POLONIUS LANE INDIANAPOLIS IN 46254 |
| KROGH, JERRY | 1010 WILSHIRE BLVD APT 112 LOS ANGELES CA 90017-5663 |
| KROLL, MARTIN ROBERT | 16433 FORREST DR. HOUSTON MO 65483 |
| KRUEGER, KARL E | 5939 HYDE PARK BLVD. NIAGARA FALLS NY 14305 |
| KRUMWIEDE, WILLIAM D | 1023 43RD ST. N. VOLTAIRE ND 58792 |
| KRUSEMARK, ROGER DEAN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| KRUSEMARK, ROGER DEAN | 17747 ANTELOPE ROAD SENECA MO 64865 |
| KRUTSCH, KEVIN W. | 12456 BELLAIRE STREET THORNTON CO 80241 |
| KRZMARZICK, KENNETH | 6726 ZANE AVE STEWART MN 55385 |
| KUBACAK, MICHAEL J | 1414 CR 418 LEXINGTON TX 78947 |
| KUBALA, JUSTIN | 2668 HWY 36 SOUTH SUITE #226 BRENHAM TX 77833 |
| KUBRINA, MERRIAM RUBY (OWINGS) | 507 SOUTH MAIN ST HALLETTSVILLE TX 77964 |
| KUCMIERZ, JOSEPH | 4919 WEBSTER RD 4 FREDONIA NY 14063-9628 |
| KUEHNE, ALLAN D | 8436 CREEKBLUFF DRIVE DALLAS TX 75249 |
| KUHL, JOE | #73 CR NE 2045 MT VERNON TX 75457 |
| KULAVIC 11, BERNARD | 729 NW 23RD LN DELRAY BEACH FL 33445-2001 |
| KULAVIC, BERNARD | 8613 TOMPSON POINT RD PORT ST LUCIE FL 34986 |
| KUNTZE, WILLIAM | P.O. BOX 83 2445 OLD U.S. 41 DAGGETT MI 49821 |
| KUPCHANKO, CLAUDE | 2856 W. SUNNYVIEW LN SAFFORD AZ 85546 |
| KURPEN, JOHN | 3370 FLORIAN ST. EASTON PA 18045 |
| KURTH, KARL | 5978 PIKES PEAK WAY FONTANA CA 92336 |
| KUSHNER, AIDA | 129-D AVENIDA MAJORCA LAGUNA WOODS CA 92637 |
| KUTZLER, TRACY | 2850 SE SAN JERONIMO RD PORT ST LUCIE FL 34952-5723 |
| KVIDERA, JAMES J | 1607 FORSLING ST SERGEANT BLF IA 51054-9749 |
| KVIDERA, TOM | 2312 SOUTH OLIVE SIOUX CITY IA 51106 |
| KVIDERA, TOM | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| KYLE, JOSEPH | BOX 6 19210 S RAILROAD BARTON MD 21521 |

| Claim Name | Address Information |
|---|---|
| LAAJALA, GENE | 6935 W MUD LAKE RD TAMARACK MN 55787 |
| LACEWELL, NATHANIEL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LACEWELL, NATHANIEL | 1540 E ARCADIA RD RIEGELWOOD NC 28456 |
| LADD, LAYTON | 8014 CARTEZ STREET METAIRIE LA 70003 |
| LADD, LAYTON | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| LAEDEKE, MICHELLE MAXWELL | PO BOX 2672 MISSOULA MT 59806 |
| LAEDEKE, MICHELLE MAXWELL | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| LAEDEKE, TIM | PO BOX 2672 MISSOULA MT 59806 |
| LAEDEKE, TIM | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| LAFFERTY, MARK | 4 PARKER DRIVE EAST FREETOWN MA 02717 |
| LAFFERTY, NINA | 4 PARKER DRIVE FREETOWN MA 02717 |
| LAGUERRE, ROBERT | 8594 E KELLY RD PRESCOTT VALLEY AZ 86315 |
| LAIL, PATSY NOLEN | 3643 MCKINNEY RD. MOORESBORO NC 28114 |
| LAIL, PATSY NOLEN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LAINEZ, CARLA S | ADDRESS ON FILE |
| LAIRD, JOHN | 8313 WHITNEY DR FORT WORTH TX 76108 |
| LAIRD, JUSTIN | 8313 WHITNEY DR FORT WORTH TX 76108 |
| LAIRD, LORI | 8313 WHITNEY DR FORT WORTH TX 76108 |
| LALLEY, DANIEL J. | 173 SWAN RIDGE CT KALISPELL MT 59901-7726 |
| LAM, CLARA | 2012B RALSTON DRIVE MT. LAUREL NJ 08054 |
| LAMBERT, ANDREW | 10230 67TH AVE APT 4R FOREST HILLS NY 11375-2448 |
| LAMBERT, HAROLD | 550 BURT ST VIDOR TX 77662-3502 |
| LAMBERT, TERRY R | 625 RTE 123 NORTH STODDARD NH 03464 |
| LAMBIE, WILLIAM LEE | 5678 SADDLE ST BOISE ID 83709 |
| LAMBSON, JOYCE L | 676 FOSTER DR IDAHO FALLS ID 83401 |
| LAMON, DAVID | 205 ST. MARKWAY, APT. 530 WESTMINSTER MD 21787 |
| LAMPLEY, DAVID | 3000 W MASTER ST APT 207 PHILADELPHIA PA 19121-4408 |
| LANCASTER, BARBARA | 2808 COUNTY ROAD 2021 GLEN ROSE TX 76043 |
| LAND, DEANNA | 1602 E ANTELOPE RD DOUGLAS WY 82633 |
| LANDER, MICHAEL, JR | 326 THOMPSON AVE EAST LIVERPOOL OH 43920 |
| LANDEROS, HENRY A | 4721 CALLE MIO FARMINGTON NM 87401 |
| LANDERS, OBEDIAH RAY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| LANDERS, OBEDIAH RAY | P.O. BOX 4055 OZONA TX 76943 |
| LANDESS, ROGER A. | 4701 ROSS AVE DAYTON OH 45414 |
| LANDESS, SHARON A. | 4701 ROSS AVE. DAYTON OH 45414 |
| LANDIN, CARMEN O | 12501 TECH RIDGE BLVD APT 1917 AUSTIN TX 78753-1173 |
| LANDINO, RUSSELL | 56209 SADDLEBACK ROAD BANDON OR 97411 |
| LANE, ALICE FAYE | 4489-A U.S. 13N GOLDSBORO NC 27534 |
| LANE, ALICE FAYE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LANE, J.W. | 4489A US HWY 13N GOLDSBORO NC 27534 |
| LANE, J.W. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LANE, JACK | 1204 HOPKINS DR JASPER TX 75951 |
| LANE, JACK | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| LANE, MARTIN JOSEPH | 11706 W. 68TH PLACE SHAWNEE KS 66203 |
| LANE, RAYBORNE F. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| LANE, RAYBORNE F. | 1153 GRIFFIN LANDING ROAD GIRARD GA 30426 |
| LANE, WILLIAM D. | 580 OLD WALNUT BRANCH NORTH AUGUSTA SC 29860 |

| Claim Name | Address Information |
|---|---|
| LANGLEY, PAUL | 104 TERRY ST. WHITE OAK TX 75693 |
| LANGLEY, PAUL A | 104 TERRY ST WHITE OAK TX 75693 |
| LANGSTON, CARROLL DALE | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| LANGSTON, CARROLL DALE | 2424 CORK CIRCLE PEARLAND TX 77581 |
| LANGSTON, CLARENCE | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| LANGSTON, CLARENCE | DARRELL LANGSTON 10352 W. MULBERRY ST. AVONDALE AZ 85323-4406 |
| LANGTON, KAREN | 131 BUTTERNUT ST. PO BOX 382 PINE GROVE MILLS PA 16868 |
| LANGWORTHY, WILLIAM G | 1348 PURITAN DELTONA FL 32725 |
| LANSING, LORRAINE J. | PO BOX 1625 SHIPROCK NM 87420 |
| LANTZ, JAMES | 82 HIGHLAND AVENUE MOUNDSVILLE WV 26041 |
| LANTZ, LARRY | 3819 CRESCENT LANE SOUTH SIOUX CITY NE 68776 |
| LANZO, JUSTINO | 273 BRUCKNER AVE STATEN ISLAND NY 10303 |
| LAPOINT, HARRY (DECEASED) | ***NO ADDRESS PROVIDED*** |
| LAPOINT, JONATHAN | 621 7TH NORTH ST LIVERPOOL NY 13088-6510 |
| LAPOINT, PATRICIA | 621 7TH NORTH ST LIVERPOOL NY 13088-6510 |
| LAQUERRE, ROBERT | 8594 E KELLEY RD. PRESCOTT VALLEY AZ 86315 |
| LARA, MICHAEL | P.O. BOX 667 VERNON AZ 85940 |
| LARIVIERE, WILLIAM | 21460 STATE HIGHWAY 56 AUSTIN MN 55912-5831 |
| LARKIN, ROBBIE | 2505 CHEW HOUSTON TX 77020 |
| LAROCCA, MAUREEN | 24 BRENNER ROAD CORAM NY 11727 |
| LAROUSSE, BRANDON J | 35815 HOMER GRAHAM ROAD WALKER LA 70785 |
| LAROUSSE, CARRIE | 604 SAINT MARIA STREET LULING LA 70070 |
| LAROUSSE, JARRAD P | 215 HAWTHORN DRIVE LULING LA 70070 |
| LAROUSSE, LAURA C | ADDRESS ON FILE |
| LAROUSSE, VANTON, JR | 197 LAKEWOOD DRIVE LULING LA 70070 |
| LARSEN, LANCE J | 320 HEATHCOTE RD LINDENHURST NY 11757-1742 |
| LARSEN, LAWRENCE J | 14328 OAK RIDGE CIRCLE #2305 FORT WORTH TX 76155-4817 |
| LARSEN, MARJORIE | 148-21 10TH AVENUE WHITESTONE NY 11357 |
| LARSEN, RALPH J. | 148-21 10TH AVENUE WHITESTONE NY 11357 |
| LARSON, JERALD | 18998 174 ST TONGANOXIE KS 66086 |
| LASKA, STEVEN | 329 PARK STREET JAMESTOWN NY 14701 |
| LASKO, RICHARD E. | 327 COLERIDGE ROAD JERICHO NY 11753 |
| LASKOWSKI, LAWRENCE | 30 PERTH PLACE EAST NORTHPORT NY 11731 |
| LASTER, QUENTIN MAURICE | 334 LASTER RD NEW HILL NC 27562 |
| LASTER, STARLENE DONNESE | 263 LASTER RD NEW HILL NC 27562 |
| LASTER, STARLENE DONNESE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LATHON, CLINTON | 12109 SO. ALVARO ST. LOS ANGELES CA 90059 |
| LATIF, YALCIN | 1 LEEWARD COVE BAYVILLE NY 11709 |
| LATIF, YALCIN | 1 LEEWARD CV BAYVILLE NY 11709-1002 |
| LATIMER, ROBERT N | 12241 NW 30 ST SUNRISE FL 33323 |
| LATIOLAIS, CARL | 7983 WOODHILL COVE LANE DENVER NC 28037 |
| LAUDER, SAMUEL B., SR. | 317 CHIMNEY OAK DRIVE JOPPA MD 21085 |
| LAUDER, SAMUEL B., SR. | LAW OFFICES OF PETER G. ANGELOS ONE CHARLES CENTER 100 N. CHARLES STREET BALTIMORE MD 21201-3804 |
| LAUER, JOSEPH J | 3049 SEEMAN ST. SW. EAST SPARTA OH 44626 |
| LAUER, LU ANN | 3049 SEEMAN ST. SW EAST SPARTA OH 44626 |
| LAUGHLIN, RICHARD | 10122 ST. RD C MOKANE MO 65059 |
| LAURSEN, CHERIE | 2114 N PINE GROVE ST WICHITA KS 67212-5002 |
| LAVIN, CYNTHIA LOWE | 613 WENDY LANE RIVER RIDGE LA 70123 |

| Claim Name | Address Information |
| --- | --- |
| LAVIN, DEBRA LOWE | 555 ASHLAWN DR. HARAHAN LA 70123 |
| LAVIN, DIANE | 8200 FERRARA DR. HARAHAN LA 70123 |
| LAVIN, GUY | 555 ASHLAWN DR HARAHAN LA 70123 |
| LAVIN, LINDSEY RIVETTE | 42298 WOOD AVE PONCHATOULA LA 70454 |
| LAVIN, NEAL | 613 WENDY LANE RIVER RIDGE LA 70123 |
| LAVIN, NEAL W, JR | 613 WENDY LN RIVER RIDGE LA 70123 |
| LAVIN, SHANNA | 30617 ANDERSON DRIVE DENHAM SPRINGS LA 70726 |
| LAVORO, PETER | 17029 SAVANNAH SPRINGS LN ORLANDO FL 32820 |
| LAW OFFICE OF STEPHEN HEALY | ATTN: STEPHEN HEALY, ATTORNEY AT LAW 1390 N. MCDOWELL BLVD., STE. G PETALUMA CA 94954 |
| LAW, ARTHUR F | 964 S HARBOR CITY BLVD MELBOURNE FL 32901-1909 |
| LAW, HENRY CAL (DECEASED) | 7991 SPARTA ST HOUSTON TX 77028 |
| LAW, SUSIE (DECEASED) | 7991 SPARTA ST HOUSTON TX 77028 |
| LAWERENCE, TY E | ADDRESS ON FILE |
| LAWLER, JEREMY | 166 ALEXANDER HILL RD NORTHFIELD MA 01360 |
| LAWRENCE, GEORGE N. | 2514 PLANTATION SPRINGS DRIVE RICHMOND TX 77406 |
| LAWRENCE, JOSEPH | PO BOX 5677 GULF SHORES AL 36547-5677 |
| LAWRENCE, KAYLA | 1187 BREWERS BRIDGE ROAD ELBERTON GA 30635 |
| LAWRENCE, KIMBERLY A | 2862 W 4TH AVE ELDORADO KS 67042 |
| LAWRENCE, RICHARD | 46645 TOWNSHIP ROAD #74 COSHOCTON OH 43812 |
| LAWRENCE, STEPHEN | 32271 BIG OAK LN CASTAIC CA 91384-4124 |
| LAWRENCE, TY E | 12316 TRIPLE CREEK DR DRIPPING SPRINGS TX 78620 |
| LAWRENCE, VIVIAN | C/O BRIAN FITZPATRICK BELLUCK & FOX, LLP 546 5TH AVENUE 4TH FLOOR NEW YORK NY 10036 |
| LAWRY, JASON | 119 6TH ST S VIRGINIA MN 55792 |
| LAWSON, ALTON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LAWSON, ALTON | 1401 EAST 8TH ST. LUMBERTON NC 28358 |
| LAWSON, JUDITH B. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LAWSON, JUDITH B. | 1401 EAST 8TH ST. LUMBERTON NC 28358 |
| LAYMON, SHARYN | 345 BALDWIN AVE LAKELAND FL 33815-3797 |
| LAYTON, IRA | 502 THORNTON PL MOBILE AL 36609 |
| LAZER, BRUCE LEWIS | 1420 BANBURY LOOP N. LAKELAND FL 33809 |
| LEACH, GREGORY A. | 848 STACKSTOWN ROAD BAINBRIDGE PA 17502 |
| LEACH, LARRY J. | 706 N. PLANTATION CT LAWRENCEVILLE GA 30044 |
| LEACH, SAMUEL W | 1018 WOODRIDGE RD WAXAHACHIE TX 75165 |
| LEACH, SHARON S | 1018 WOODRIDGE RD WAXAHACHIE TX 75165 |
| LEAP, ANN MARIE | 952 LANCE AVE BALTO MD 21221 |
| LEASE, BLANCHE | 15711 WAYNITA WAY NE BOTHELL WA 98011-7407 |
| LEASE, ROBERT | 15711 WAYNITA WAY NE BOTHELL WA 98011-7407 |
| LEATH, LYNETTE | 3649 STORMONT RD TROTWOOD OH 45426 |
| LEATHERMAN, PAT D | 1795 HOLLY HILL RD MINERAL WELLS TX 76067 |
| LEATHERMAN, PAT D | STEVENSON UNIT 1525 FM 766 CUERO TX 77954 |
| LEAVY, LINDA | C/O KELLER FISHBACK & JACKSON 28720 CANWOOD STREET SUITE 200 AGOURA HILLS CA 91301 |
| LEBLANC, ROY M, SR | 2615 N CAUSEWAY BLVD APT C46 MANDEVILLE LA 70471-6443 |
| LEBLANC, RUSSELLA | 512 DIANE DRIVE LULING PA 70070 |
| LEDBETTER, ROYCE HUBERT | 3110 STATE HWY K CLEVER MO 66531 |
| LEE HOLLAND, CLEDIA DELORIS | 181 LEES POINT MONCURE NC 27559 |
| LEE HOLLAND, CLEDIA DELORIS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LEE, ANNIE | 1013 KEVIN RD BALTIMORE MD 21229 |

| Claim Name | Address Information |
| --- | --- |
| LEE, BETTIE WHITE | 6145 BIANCA CIR #109 FORT WORTH TX 76132 |
| LEE, CALVIN ALPHONSE | P.O. BOX 505 MOBILE AL 36601 |
| LEE, JAMES GLENN | P.O. BOX 3071 ROXBORO NC 27573 |
| LEE, JAMES GLENN | 355 ALVA OAKLEY ROAD ROXBORO NC 27574 |
| LEE, JAMES SHERWOOD | 112 N WILLIAM ST GOLDSBORO NC 27530-3702 |
| LEE, JAMES SHERWOOD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LEE, JAMES WILLIAM | ADDRESS ON FILE |
| LEE, JOHN | 4191 WEST 145TH STREET CLEVELAND OH 44135 |
| LEE, JOHN E. | 4191 W. 145TH ST. CLEVELAND OH 44135 |
| LEE, PUI L | 2551 PEREGRINE TRAIL SUWANEE GA 30024 |
| LEE, ROY RICHARD | 3206 ROBINDALE DR. VINTON VA 24179 |
| LEE, STEPHANIE | 4005 BRAYDEN DRIVE HIGH POINT NC 27265 |
| LEE, WILLIAM | 19332 WYMER RD COVINGTON LA 70435 |
| LEFEVRE, GUY | 1200 S. CARPENTER RD. SPC.60 MODESTO CA 95351-2137 |
| LEFTER, JAN D | 1971 RODNEY DR APT 304 LOS ANGELES CA 90027-3130 |
| LEGAN, ANTHONY W. | 10180 HOBART RD. KIRTLAND OH 44094 |
| LEGAN, PATRICIA A. | 10180 HOBART RD. KIRTLAND OH 44094 |
| LEGERE, MICHELE | 905 LOUIS PIERNAS DR BAY SAINT LOUIS MS 39520 |
| LEHR, PHILLIP | 2105 ANN TERRACE HARRISONVILLE MO 64701 |
| LEMAHIEU, GRANT | 22284 COUNTY ROAD 434 BOVEY MN 55709-8363 |
| LEMIRE, ANNETTE J. | 21 CARRIAGE DR. KINGS PARK NY 11754 |
| LEMIRE, CHRISTOPHER | 23 PARKSIDE TRAIL BALLSTON LAKE NY 12019 |
| LEMIRE, ERIC | 17 NEST LANE SOUTH SALEM NY 10590 |
| LEMIRE, MARK J. | 229 LANDBRIDGE DR ALTAMONT NY 12009-4001 |
| LEMIRE, MATTHEW | 9703 BANTING DR FAIRFAX VA 22032-2453 |
| LEMONS, CHARLES, III | (563-098) P.O. BOX 8107 MANSFIELD OH 44901 |
| LENER, DOMINIC | 49310 N. RIDGE RD AMHERST OH 44001-9616 |
| LENSCH, THOMAS GRANT | 3303 GREENBURN RD BEAVERCREEK OH 45434-6176 |
| LENT, KENT | 120 MYRTLE AVE SAN RAFAEL CA 94901 |
| LENTINO, FRANK | 894 RIVERVALE ROAD RIVER VALE NJ 07675 |
| LENTZ, MILTON R. | 4710 BOX CANYON DRIVE TEMPLE TX 76502 |
| LEON, MICHAEL | 54 TULIP LANE WILLISTON PARK NY 11596 |
| LEONARD, CHARLES | POB 127 36070 LEADING CK RD MIDDLEPORT OH 45760 |
| LEONARD, MICHELLE BUCKLEY | 2550 STATE ROAD 580 LOT 150 CLEARWATER FL 33761-2913 |
| LEONARD, MILDRED T. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LEONARD, MILDRED T. | 59 BAYBERRY LANE MYRTLE BEACH SC 29572 |
| LEONARDI, ANTHONY C | 29 FLINT LANE LEVITTOWN NY 11756 |
| LEONARDI, PATRICIA | 29 FLINT LANE LEVITTOWN NY 11756 |
| LEONE, FRANK M. | 2492 SW VALNERA ST. PORT SAINT LUCIE FL 34953 |
| LERESCU, CHRISTOPHER S. | 5201 NE 24TH TER APT 109 FORT LAUDERDALE FL 33308-3959 |
| LERESCU, DENISE | 219 GLENRIDGE AVE APT 3 MONTCLAIR NJ 07042-3542 |
| LERESCU, SILVIA, S. | 5201 NE 24TH TER APT 109 FT LAUDERDALE FL 33308-3959 |
| LESKEY, KENNETH | 508 E 7TH STREET DULUTH MN 55805 |
| LESLIE, EZEKIAS | 424 5TH AVE N TEXAS CITY TX 77590 |
| LESSER, J.DAVID | 6089 ROUTE 119 HWY N HOME PA 15747 |
| LESTER, GLORIA | 14160 ANACAPA RD. VICTORVILLE CA 92392 |
| LETT, JOSEPH (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JOANN LETT 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| LETT, JOSEPH (DECEASED) | JOANN LETT 6814 HWY-6 HITCHCOCK TX 77563 |

| Claim Name | Address Information |
|---|---|
| LEUNG, YUK WAH | 220 KNICKERBOCKER AVE HILLSDALE NJ 07642-2036 |
| LEVAULA, VAILOA | VAILOA ROAD 3590 PAGO PAGO 96799 AMERICAN SAMOA |
| LEVINE, ANDREW M, JR | 2943 CR 14 E BISHOP TX 78343 |
| LEVINE, STANLEY D | 341 EQUINOX LOOP AIKEN SC 29803-2897 |
| LEWIS (HENDERSON), GENIDA | 9919 INDIAN POINT RD N CHESTERFLD VA 23237-3946 |
| LEWIS, FRANCINE | 855 SPRINGDALE ST AKRON OH 44310 |
| LEWIS, JACK RANDALL | 5405 LOWER RIVER RD TRLR 146 GREAT FALLS MT 59405-8526 |
| LEWIS, JACK RANDALL | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| LEWIS, JAMES BEDFORD SR. | 447 E. US HWY. 84 FAIRFIELD TX 75840 |
| LEWIS, KIM K | 704 E 17TH ST COLORADO CITY TX 79512 |
| LEWIS, LEE | 1605 SANFORD ST MARSHALL TX 75670 |
| LEWIS, MARILYN J | 310 N. 4TH ST. PETERSBURG IN 47567-1203 |
| LEWIS, SAN JUANA | 1005 MOORE AVE. PALACIOS TX 77465 |
| LEWIS, SHANNON | 1314 LANSDOWNE AVE. TORONTO ON M6H 3Z8 CANADA |
| LEWIS, THOMAS DEAN | 3324 207 PL SE BOTHELL WA 98012 |
| LEWIS, THOMAS J | 27 GREENTREE STREET HOMOSASSA FL 34446 |
| LEWIS, VICKI ANDRE (ANTHONY) | 9329 GULF PARK DRIVE KNOXVILLE TN 37923 |
| LEWIS, WILLIAM, III | 1014 JARBOE ST. BURLINGTON KS 66839 |
| LICCIARDI, LENA | 614 WALCOTT WAY CARY NC 27519-8345 |
| LIDGARD, WILLIAM K. | 45075 400TH AVE CHAMBERSBURG IL 62323 |
| LIEB, CRYSTAL | 5617 GABLES STREET SAN DIEGO CA 92139 |
| LIGHTHART, MATTHEW | 4095 ROUTE 130 IRWIN PA 15642 |
| LILES, MARY | 2208 SHEFFIELD ROAD RALEIGH NC 27610 |
| LIMON, GILBERTO R. | 1221 S.BROWNLEE CORPUS CHRISTI TX 78404 |
| LINCOLN, GEORGE | PO BOX 269 651 SCOTTS CHAPEL RD. CUMBERLAND CITY TN 37050 |
| LINDAMOOD, ROGER R | 6834 WATERWORKS HILL RD SE UHRICHSVILLE OH 44683 |
| LINDBERG, GREG | 2039 WASHINGTON BLVD. GLASSPORT PA 15045 |
| LINDBERG, TANNER | 2039 WASHINGTON BLVD. GLASSPORT PA 15045 |
| LINDBERG, TRACY | 2039 WASHINGTON BLVD. GLASSPORT PA 15045 |
| LINDER, JOHN | 10030 BANKSIDE DR ROSWELL GA 30076 |
| LINDLEY, KEVIN | 16587 S. SUNSET STREET OLATHE KS 66062 |
| LINDQUIST, BRIAN | 2202 A MONTANA AVE SANTA MONICA CA 90403 |
| LINDSAY, JEREMY | 183 RUMBLING OAKS GRAHAM TX 76450 |
| LINDSAY, WILLIAM | ADDRESS ON FILE |
| LINDSAY, WILLIAM C | 6513 FARM ROAD 2648 PARIS TX 75462 |
| LINDSEY, DAVID | P.O BOX 1861 PICAYUNE MS 39466 |
| LINDSEY, DAVID | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| LINGENFELTER, DEBORAH | 2081 FIRST STREET READING KS 66868 |
| LINGENFELTER, RICHARD | 2081 FIRST STREET READING KS 66868 |
| LIPSCOMB, DAVID | 1669 MARY LOU RETTON DRIVE FAIRMONT WV 26554 |
| LIPSCOMB, DONALD RAY | 625 6TH ST. N.W. PARIS TX 75460 |
| LIPSCOMB, DONALD RAY, JR. | PO BOX 482 DEL VALLE TX 78617 |
| LIPSCOMB, MICHAEL TYRONE | 802 N.E. 4TH ST. PARIS TX 75460 |
| LIPSCOMB, TAJRUS RHOSHONNE | 802 N.E. 4TH ST. PARIS TX 75460 |
| LIPSHAW, ALAN | 28 DUTCH RD ASHLAND PA 17921 |
| LISOWICZ, GEORGE | 1115 N.W. 90TH WAY PLANTATION FL 33322 |
| LISTER, LARRY L. | 3887 RAYMERT DR LAS VEGAS NV 89121 |
| LISTER, LYLE A | PO BOX 60-0044 120 E 100 S PARAGONAH UT 84760 |

| Claim Name | Address Information |
|---|---|
| LISTRANI, DONALD A | PO BOX 1687 SNOW FLAKE AZ 85937 |
| LITTEN, JACKIE H. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| LITTEN, JACKIE H. | P.O. BOX 432 FRUITLAND NM 87416 |
| LITTLE, BRIAN | 712 SOUTH MAIN STREET ROARING SPRING PA 16673 |
| LITTLE, FREDDIE | 1649 GREENFIELD RD DARLINGTON SC 29532 |
| LITTLE, HUBERT J. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| LITTLE, HUBERT J. | 1210 MEDICAL SPRING ROAD GALENA MO 65656 |
| LITTLE, J A | PO BOX 443 ROSEBUD TX 76570-0443 |
| LITTLE, KATHY B. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LITTLE, KATHY B. | 223 BARRETT MTN RD TAYLORSVILLE NC 28681 |
| LITTLE, LAVAUGHN | 5018 PATTER RD. S. MONROE NC 28112 |
| LITTLE, TRACY | 712 SOUTH MAIN STREET ROARING SPRING PA 16673 |
| LITTMANN, LAWRENCE (LARRY) J | 2208 MILL HILL RD. SAINT CLAIR MO 63077 |
| LITZENBERGER, BRIAN | 17 N.FRONT ST. WOMELSDORF PA 19567 |
| LIVERMORE, DANIEL | 2606 SUNLIGHT DRIVE ARLINGTON TX 76006 |
| LIVERMORE, LOUISE | 2606 SUNLIGHT DRIVE ARLINGTON TX 76006 |
| LIVERMORE, SINCLAIR | 2606 SUNLIGHT DRIVE ARLINGTON TX 76006 |
| LIVINGSTON, OKEY WILLIAM | 4222 EVANS ROAD LEON WV 25123 |
| LIVOLSI, NOREEN | 348 ESSEX AVE BLOOMFIELD NJ 07003 |
| LIVOLSI, RICHARD | 348 ESSEX AVE BLOOMFIELD NJ 07003-2811 |
| LIVOLSI, SILVIO N | 3091 N COURSE DR APT 303 POMPANO BEACH FL 33069 |
| LLANES, BENJAMIN | PO BOX 279 BLESSING TX 77419 |
| LLOYD, DEBORAH | FOSTER & SEAR LLP 817 GREENVIEW DRIVE GRAND PRAIRE TX 75050 |
| LLOYD, DEBORAH | 7229 BEECHNUT ST APT D HOUSTON TX 77074-5932 |
| LO BASSO, JACQUELINE | 16 FLAGSTONE DR PORT READING NJ 07064-1210 |
| LOAIZA, DAVID MICHAEL | 445 LOAIZA DAIRY LN WESTPHALIA MO 65085 |
| LOBER, ROBERT T | P.O. BOX 102 WESTMINSTER VT 05158-0102 |
| LOCKE, BRANDON E. | 675 BERING DR STE 850 HOUSTON TX 77057-2128 |
| LOCKE, JOHN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| LOCKE, JOHN | 1021 WILSON ST. APT. #23 POCATELLO ID 83201 |
| LOCKE, MONTE | 1077 CR 239 CAMERON TX 76520 |
| LOCKHART/PUGARELLI, THERESA | 1022 SKIPPER RD. MOULTRIE GA 31788 |
| LOCKLEAR, BARBARA DEAN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LOCKLEAR, BARBARA DEAN | 3560 MISSOURI RD MAXTON NC 28364 |
| LOCKLEAR, BRANTLEY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LOCKLEAR, BRANTLEY | 3560 MISSOURI RD MAXTON NC 28364 |
| LOCKLEAR, CAROLYN | 8546 HWY 211E LUMBERTON NC 28358 |
| LOCKLEAR, DEBBIE | 537 MURPH MCLAUGLIN RD RED SPRINGS NC 28377-8513 |
| LOCKLEAR, HUBERT | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LOCKLEAR, HUBERT | 8546 HWY 211E LUMBERTON NC 28358 |
| LOCKLEAR, LANDON | 541 MURPH MCLAUGHLIN RD RED SPRINGS NC 28377 |
| LOCKLEAR, RUDOLPH | 4933 OLD WHITEVILLE RD LUMBERTON NC 28358 |
| LOCKLEAR, SHAWANA | 549 MURPH MCLAUGHLIN RD RED SPRINGS NC 28377 |
| LOCKLEAR, VERNON | 145 BRANCH ROAD RED SPRINGS NC 28377 |
| LOCKLEAR, VERNON | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| LOCKLIN, B R | 484 E THIRD AVE ROCKDALE TX 76567 |
| LOCKLIN, B R | ADDRESS ON FILE |
| LODEN, SHANE | 6643 CR 4819 ATHENS TX 75752 |

| Claim Name | Address Information |
|---|---|
| LOEFFERT, MICHAEL | 1073 ROYAL DRIVE CANONSBURG PA 15317 |
| LOFTUS, HEATHER | 4906 DANFORD DR. BILLINGS MT 59106 |
| LOGAN, GALE PHILIP | 202 WEST FERGUSON STREET COLE CAMP MO 65325 |
| LOGAN, JAMES B, JR | 34 MYRTLE AVE STATEN ISLAND NY 10310 |
| LOGEL, BETTYE, INDIVIDUALLY AND AS | 424 OLD CANNON WAY EVANSVILLE IN 47711 |
| LOGEL, BETTYE, INDIVIDUALLY AND AS | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| LOHMEYER, WILLIAM LEE | 112 COVENTRY LN. CARY NC 27511 |
| LOHNER, LYNNE DIANA | 2826 E RICHARDS ROW TUCSON AZ 85716 |
| LOHRMANN HENRIQUEZ, ANDRES IGNACIO | PEDRO AGUIRRE CERDA 531 CHILE 2421263 CHILE |
| LOHRMANN SHEFFIELD, NICOLAS EDUARDO | PEDRO AGUIRRE CERDA 531 QUILPUE 2421263 CHILE |
| LOKER, RICHARD E. | 406 E. 14TH STREET SOUTH SIOUX CITY NE 68776 |
| LOMAX, JAMES L., SR. | 1322 COLGATE DR. LONGVIEW TX 75601 |
| LONG, BRENDA TAYLOR | 333 HANGING OAK ROAD PROSPERITY SC 29127 |
| LONG, BRENDA TAYLOR | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| LONG, GARRY | 856 HOFFER RD ANNVILLE PA 17003-9004 |
| LONG, JOSEPH | 2809 S CRYSTAL LAKE DR AVON PARK FL 33825-8993 |
| LONG, MELISSA | 2809 S CRYSTAL LAKE DR AVON PARK FL 33825-8993 |
| LONG, ROBERT F. DECEASED | 161 EMERALD LOOP MARSHFIELD MO 65706 |
| LONG, ROBERT F. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| LONG, ROBERT LYNN | PO BOX 16 972 RED SULPHUR TPK TALCOTT WV 24981 |
| LONG, WAYNE | 1612 COUNTY ROAD 249 TERRELL TX 75160-0605 |
| LONGAN, ERIC | 216 E. 6TH AVE. KENNEWICK WA 99336 |
| LONGSERRE, G W | 26906 BENT TRAIL BOERNE TX 78006 |
| LONGSERRE, LINDA L | ADDRESS ON FILE |
| LONGSERRE, RAY B | 26906 BENT TRAIL BOERNE TX 78006 |
| LOOKABAUGH, BRIAN SCOTT, SR. | 11961 FM 1615 ATHENS TX 75752 |
| LOOKABAUGH, HOMER | 11640 COUNTY ROAD 4521 LARUE TX 75770 |
| LOOKABAUGH, PATRICIA NELL | 11640 CR 4521 LARUE TX 75770 |
| LOOMIS, CAROLYN JANETTE | 1248 LAVENDER RD GROVER NC 28073 |
| LOPEZ, ALBERTO | 6442 ACORN FOREST DR HOUSTON TX 77088 |
| LOPEZ, FERNANDO | 19539 ROCKY BANK DR TOMBALL TX 77375-7787 |
| LOPEZ, FRANK | 59 RADIO AVE MILLER PLACE NY 11764 |
| LOPEZ, ROBERT C | 929 E FOOTHILL BLVD SPC 87 UPLAND CA 91786-4040 |
| LOPEZ, WALTER | 2235 WASHINGTON AVE ALVIN TX 77511 |
| LORENZO, ALBERT A | 11 GURMPES HILL ROAD PO BOX 552 PELHAM NH 03076-0552 |
| LORIMOR, THERON | 518 HORNBAKER CT. 403 BUCCANEER DR LARGO FL 33770-1578 |
| LORIMOR, THERON | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| LOTTI, ROBERT C | 2032 LONG POINT TRL SANFORD NC 27332-7449 |
| LOUDERBACK, EARL S | 4906 TRUMAN LANE PASCO WA 99301 |
| LOUGHLIN, JAMES | 424 MAIN ST RM 1500 BUFFALO NY 14202-3615 |
| LOUIS, JENE Y | 1455 SUPERIOR AVE #278 NEWPORT BEACH CA 92663 |
| LOUIS, JENNIFER | 78 TIMBERPOINT DR NORTHPORT NY 11768 |
| LOUVIERE, CHRISTINA D. | 42606 AMY DR PONCHATOULA LA 70454-4783 |
| LOVATO, ANTONIO | 1419 32 AVE. GREELEY CO 80634 |
| LOVE, BOBBY D | ADDRESS ON FILE |
| LOVE, CHARLES | 1049 JEWEL PL NE ALBUQUERQUE NM 87123 |
| LOVE, LYNN H | 323 CR 204B BUCKHOLTS TX 76518 |

| Claim Name | Address Information |
|---|---|
| LOVE, MESHELLE | 156 MAYWOOD DR JACKSON TN 38305 |
| LOVE, ROBERT | P.O. BOX 4932 HUNTSVILLE AL 35815 |
| LOVE, ROBERT | 2282 URANUS AV LAS CRUCES NM 88012 |
| LOVE, SARAH | PO BOX 91684 ALBUQUERQUE NM 87199-1684 |
| LOVE, TRAVIS | 3609 MANDY DRIVE GRANBURY TX 76048 |
| LOVELACE, CHASTITY | 2407 CHOPPING RD. MINERAL VA 23117 |
| LOVELACE, THOMAS DALE | P. O. BOX 1688 383 MISSOURI EVANSVILLE WY 82636 |
| LOWDER, DAVID COLUMBUS | 21728 MCNEIL RD. ALBEMARLE NC 28001 |
| LOWDER, DAVID COLUMBUS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LOWE, ERIC | 720 STEWART AVE RIVER RIDGE LA 70123 |
| LOWE, GLORIA | 312 ARNOLD AVE RIVER RIDGE LA 70123 |
| LOWE, IGNAZIA | 330 W 49TH ST APT 3RW NEW YORK NY 10019 |
| LOWE, JOSEPH | 312 ARNOLD AVE RIVER RIDGE LA 70123 |
| LOWE, KENNETH G | 528 RUBEN KEHRER RD LOT 131 MUNCY PA 17756 |
| LOWE, LEON | 2908 ENOCHS ST JACKSON MS 39213 |
| LOWE, SYLVIA C. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LOWE, SYLVIA C. | 6405 KINGHURST DR. CHARLOTTE NC 28216 |
| LOWERY, JOHN R | 43902 N. THUNDER RD. BENTON CITY WA 99320 |
| LOWRIE, ROBERT M | 3744 MT AUGUSTAS AVE SAN DIEGO CA 92111 |
| LOYA, JOSE F | 2941 W CAMINO FRESCO TUCSON AZ 85746 |
| LOYD, NORMAN E. | 5922 PARK AVE BERKELEY IL 60163 |
| LOYLAND, GARY K. | 12633 MARKWOOD RD BURLINGTON WA 98233-3457 |
| LOZADA, JOSE P | 7 DUTCHESS DRIVE ORANGEBURG NY 10962 |
| LOZADA, MANUEL SUAREZ | CALLE CAPETO V-1 VILLA CONTESSA BAYAMON PR 00956 |
| LOZANO, RICK | 11735 CROCKETT DR. LA PORTE TX 77571 |
| LUBER, KENNETH | 19630 GUNPOWDER ROAD MANCHESTER MD 21102 |
| LUCAS, JIMMY RAY, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LUCAS, JIMMY RAY, JR. | PO BOX 758 BETHUNE SC 29009-0758 |
| LUCAS, SARILYN | 1301 THROCKMORTON ST. APT. 2202 FORT WORTH TX 76102 |
| LUCK, ANN | 104 NILA STREET MOUNT VERNON TX 75457 |
| LUCKETT, CRAIG | 7913 GLADSTONE APT A HOUSTON TX 77051 |
| LUCKETT, SIDNEY LEE | 7806 BOWEN ST HOUSTON TX 77051 |
| LUDESCHER, GEORGE M. | 9300 AMELIA DRIVE ANDERSON TX 77830 |
| LUDEWIG, RONALD | 1201 S FRANKLIN ST. NEW ULM MN 56073 |
| LUENGAS, LIGIA | 44-21 MACNISH ELMHURST NY 11373 |
| LUGO, ANTHONY, JR. | PO BOX 941 RIDGEFIELD WA 98642 |
| LUJAN, ROBERT | 9021 35TH AVE SW APT 304 SEATTLE WA 98126-3881 |
| LUKE ORTIZ, BERTY FELIPE | LA PORTADA 566 VILLA PASO HONDO VALPARAISO QUILPUE CHILE |
| LUKE, DOLLIE | 1325 COUNTY RD 479 LAKE PANASOFFKEE FL 33538 |
| LUM, GLEN DALE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| LUM, GLEN DALE | 200 JOHNSON DR. HENDERSON TX 75654 |
| LUMAR, JACQUELINE | 161 EAST 12TH ST EDGARD LA 70049 |
| LUNA, JOHNNY V | 4221 BILLINGSLEY HOUSTON TX 77009 |
| LUNDGREN, WAYNE H. | 20 REYNOLDS ST, POB 42 NORTH EASTON MA 02356 |
| LUSIN, ELENA | 37 HILLCREST DR GLEN HEAD NY 11545 |
| LUSIN, NATALIA | 37 HILLCREST DR GLEN HEAD NY 11545-1725 |
| LUSIN, OLGA | 37 HLLCREST DR GLEN HEAD NY 11545 |
| LUSIN, SERGEI | 552 RUE DE L'ETRAZ THOIRY 01710 FRANCE |

| Claim Name | Address Information |
|---|---|
| LUSK, ELVESTER | 7504 MARRS DR FT WORTH TX 76140 |
| LUSKO, CATHERINE | 3084 W IRONWOOD CIR CHANDLER AZ 85226 |
| LUSKO, JOHN | 3084 W IRONWOOD CIR CHANDLER AZ 85226 |
| LUTE, CHARLES M., SR. | 764 LINTZ HOLLOW RD LUCASVILLE OH 45648 |
| LUTTER, LESLIE | 515 FRONT STREET BRONSON IA 51007 |
| LUTTRELL, PAUL | 101 HICKORY LA MAULDIN SC 29662 |
| LYAUTEY, FRANK J | 344 SUNNYSIDE RD SHINGLEHOUSE PA 16748 |
| LYLES, VIOLA C | 104 SUPERFAN LANE WINNSBORO SC 29180 |
| LYNCH, CHARLES ALVIN | 569 RICHARDSON ROAD WARRENTON NC 27589 |
| LYNCH, DONALD DEAN | 2571 CR 4550 MT PLEASANT TX 75455 |
| LYNCH, JAMES | 1909 FREDERICK ROAD CATONSVILLE MD 21228 |
| LYNCH, JAMES CHARLES | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LYNCH, JAMES CHARLES | 820 CRINOLINE COURT FLORENCE SC 29505 |
| LYNCH, MARTIN | 5019 WOODBRIDGE DRIVE EAST BUSHKILL PA 18324 |
| LYNCH, MELVIN L. | 3201 N PRISCILLA AVE CUSHING OK 74023 |
| LYNCH, WINIFERD | 363 GOLFVIEW DRIVE MANAHAWKIN NJ 08050 |
| LYNGAR, ANDREA | 2008 CAMEO AVENUE LOVELAND CO 80538 |
| LYONS, AUREA SANCHEZ | 14 CYPRESS RD OCALA FL 34472-9191 |
| LYONS, GEORGE | 375 OLD ROUTE 15 COGAN STATION PA 17728 |
| LYONS, GEORGE | C/O SHEIN LAW CENTER, LTD. ATTN: BENJAMIN P. SHEIN, ESQ. 121 S. BROAD ST., 21ST FLOOR PHILADELPHIA PA 19107 |
| LYONS, MICHAEL | 1807 TONAPAH AVENUE 1359 FALLOWFIELD PITTSBURGH, PA 15216 PITTSBURGH PA 15216 |
| LYONS, RONALD S | 14 CYPRESS RD OCALA FL 34472-9191 |
| LYTLE, CHARLES W | 7808 NE 51ST ST VANCOUVER WA 98662-6207 |
| MACCALLUM, SAMARA SMITH | 9765 CLEARCREEK FRANKLIN RD. MIAMISBURG OH 45342 |
| MACCALLUM, SAMARA SMITH | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MACDONALD, CRAIG | 1 WILLOW PLACE SOUTH RIVER NJ 08882 |
| MACDONALD, CYNTHIA | 28 HILLIKER LANE LEWISBURG PA 17837 |
| MACDONALD-PIERSON, DIANE D | 5104 MYRTUS AVE TEMPLE CITY CA 91780 |
| MACE, THOMAS | 18976 120 TH WHITING IA 51063 |
| MACINTYRE, RONALD G., JR. | 323 TAMARACK LN ABINGTON MA 02351-4027 |
| MACK, ABRAHAM, JR. | 7128 AVENTON GLEN DR WAKE FOREST NC 27587 |
| MACK, ABRAHAM, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MACK, DONNA | 2327 COUNTY ROAD 3113 JACKSONVILLE TX 75766 |
| MACK, GLENN | 68 DUG HILL RD ROSSITER PA 15772 |
| MACK, MACKENZY | 2327 COUNTY ROAD 3113 JACKSONVILLE TX 75766 |
| MACK, MAKAYLA | 2327 COUNTY ROAD 3113 JACKSONVILLE TX 75766 |
| MACK, ROBERT EDWARD, JR. | 2327 CR3113 JACKSONVILLE TX 75766 |
| MACKENZIE, JEANNE | 1214 6TH AVE SW OLYMPIA WA 98502 |
| MACKINNON, HOWARD ARTHUR | 1968 UNION CHURCH RD. LINCOLNTON NC 28092 |
| MACKINNON, HOWARD ARTHUR | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MACKINNON, VERONICA | 1968 UNION CHURCH RD LINCOLNTON NC 28092 |
| MACKINNON, VERONICA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MACKLAM, GEORGE L. | 2104 W. FISHER RD SCOTTVILLE MI 49454 |
| MACKTAL, JOSEPH J. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| MACKTAL, JOSEPH J. | 1448 COUNTY RD 2050 HULL TX 77564 |
| MACKTAL, VICTORIA | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| MACKTAL, VICTORIA | 1448 COUNTY RD 2050 HULL TX 77564 |
| MACMULLEN, BRUCE | 4908 CEDAR ST FLOWER MOUND TX 75028-3965 |
| MACPHERSON, ELISA LEMIRE | 11 LEONARD STREET HUNTINGTON STATION NY 11746 |
| MADARA, CARLA M. | 1350 OLD READING CATAWISSA PA 17820 |
| MADARA, CARLA M. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MADARA, RANDY D. | 1350 OLD READING CATAWISSA PA 17820 |
| MADARA, RANDY D. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MADISON, CHRISTOPHER W | 901 N. 8TH AVE PENSACOLA FL 32501 |
| MAES, JOSEPH GEORGE | 5418 W16TH ST LN GREELEY CO 80634 |
| MAESTAS, ABE B. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MAESTAS, ABE B. | C/O MAXINE MAESTAS P.O. BOX 354 DOLORES CO 81323 |
| MAESTAS, ARMANDO | P.O. BOX 1494 FARMINGTON NM 87499 |
| MAESTAS, MARLENE VIRGINIA | PO BOX 834 SANTA CRUZ NM 87567 |
| MAGEE, STAN | 1705 16TH LANE NE P203 ISSAQUAH WA 98029 |
| MAGEORS, JERRY G | 8309 RUSHSEBA TRAIL RUSH CITY MN 55069 |
| MAH, LARRY | 3548 SCOUTOAK LOOP OVIEDO FL 32765 |
| MAHAFFEY, BLANTNI | 672 FM 1794 BECKVILLE TX 75631 |
| MAHAFFEY, SANDY | 254 COUNTY ROAD 191 GARY TX 75643-3708 |
| MAILLARD, KEVIN | 31 UNION SQUARE WEST APT 13C NEW YORK NY 10003 |
| MALAK, ANTHONY P | 511 LAUREL LAKE CIR. MADISONVILLE TN 37354 |
| MALBROUGH, RAY | 105 GELPI DRIVE LAKE CHARLES LA 70615 |
| MALCOM, ROBERT W | 691 - 190TH ST. DAKOTA CITY NE 68731 |
| MALIK, SUBHASH | 38 FREDERICK STREET BELMONT MA 02478 |
| MALINOWSKI, FRANK | 13 COVINGTON DRIVE E WINDSOR NJ 08520 |
| MALLICK, THEODORE R. | 9126 JACINTO ST 4840 TROON LN NEW PRT RCHY FL 34655-1310 |
| MALLICK, THEODORE R. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| MALLOY, GEORGE H. | 213 COBBLESTONE DRIVE PITTSBURGH PA 15237 |
| MALONE, ALICE E | 1414 CARRIAGE LN GARLAND TX 75043 |
| MALONE, DONNA M | 1414 CARRIAGE LN GARLAND TX 75043 |
| MALONE, GLENN | 2301 INDIAN TRAILS JONESBORO AR 72401 |
| MALONE, JAMES M. | 12229 N KINDER DR HALLSVILLE MO 65255-9313 |
| MALONE, MICHAEL J | 1414 CARRIAGE LN GARLAND TX 75063 |
| MALONEY, DONALD P | 144 CONWAY STREET GREENFIELD MA 01301 |
| MALOTT, JAMES THEODORE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MALOTT, JAMES THEODORE | 1689 JOE BROWN HWY N CHADBOURN NC 28431 |
| MALOY, DONALD E | 3951 GENTEEL DR GROVE CITY OH 43123-1188 |
| MALTA, SANDRA M | 850 HOWARD AVE # LJ STATEN ISLAND NY 10301 |
| MALVEAU, DOROTHY | 435 S GUM ST APT 1 MELVILLE LA 71353-5062 |
| MANAHAN, CHARLES | 299CR1171 FAIRFIELD TX 75840 |
| MANDOLA, JOHN RAYMOND | 803 LYNDELL COURT CHALMETTE LA 70043 |
| MANETTI, MARIO | DE VEER 994, DEPTO 302 QUILPUE CHILE |
| MANGONE, ROSANNA | 285 MARIETTA STREET ENGLEWOOD CLIFFS NJ 07632 |
| MANKIN, JEANIE R. | 114 COUNTY ROAD 7001 ATHENS TN 37303 |
| MANLEY, PATRICK S | 140 SAINT JOHNS RD W LITTLESTOWN PA 17340-9041 |
| MANN, CLIFFORD DALE | 27766 COUNTY 37 LAPORTE MN 56461-4020 |
| MANNA, VINCENT | 2217 WEST STREET BROOKLYN NY 11223 |
| MANNING, JOHN | 154 LINDEN STREET MANCHESTER NH 03104-3803 |

| Claim Name | Address Information |
|---|---|
| MANNING, PATRICK M. | 9902 ALBYAR AVE RIVERVIEW FL 33578-5001 |
| MANNONE, FRANK | 703 TROUT DALE TERRACE BEL AIR MD 21014 |
| MANRING, ALBERT N | ADDRESS ON FILE |
| MANSEL, JACKIE E. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MANSEL, JACKIE E. | P.O. BOX 453 WEST COLUMBIA TX 77486 |
| MANTER, STEPHEN | 8265 SKEENA WAY BLAINE WA 98230 |
| MANTHEI, EDWINA R | ADDRESS ON FILE |
| MAPLES, WILLIAM D. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MAPLES, WILLIAM D. | 2723 ENGLE ST DALLAS TX 75233 |
| MAPP, TRACY ASIA DESHAWN | 238 LINDLEY DR SACRAMENTO CA 95815 |
| MAPPES, THOMAS E. | 4815 FORTUNES RIDGE DRIVE DURHAM NC 27713 |
| MARANGONI, JAMES A. | 508 N. 4TH ST APOLLO PA 15613 |
| MARANO, JOSEPHINE | 1034 166TH ST. WHITESTONE NY 11357 |
| MARANO, JOSEPHINE | 10-34 166TH STREET WHITESTONE NY 11357-2260 |
| MARCHANT BASTIAS, GONZALO GEORGE | CAMINO LAS DOCAS, PARCELA 1571 LAGUNA VERDE VALPARAISO CHILE |
| MARCHELI, VIVIAN | 439 GRAND FIR LN RICHMOND TX 77469 |
| MARCHELI, VIVIAN & LOUIS | 439 GRAND FIR LN RICHMOND TX 77469 |
| MARCUM, DEAN SCOTT | 847A PLEASANT HILL RD MC DERMOTT OH 45652 |
| MARCUM, DEAN STANLEY | 876 LUCASVILLE MINFORD RD LUCASVILLE OH 45648 |
| MARCUM, PHYLLIS J | 1633 THE OAKS MARSHALL MO 65340 |
| MARCUM, RYAN KENT | 3203 SULPHUR SPRING RD KINGSTON OH 45644 |
| MARCUM, SANDRA L | 30604 E DUNCAN RD. GRAIN VALLEY MO 64029 |
| MARCUM, TIMOTHY B | 6383 LIBERTY RD FARMER CITY IL 61842 |
| MARCUM, TYLER L | 30604 E DUNCAN RD GRAIN VALLEY MO 64029 |
| MAREK, BENNIE A | 1878 CR 357 EL CAMPO TX 77437 |
| MARIAN, PETER | 23143 GENEVA RD LAND O LAKES FL 34639-4259 |
| MARIE, PAULINE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MARIE, PAULINE | C/O SHIRLEY FENICLE PO BOX 1857 NEVADA CITY CA 95959-1857 |
| MARIN, ARMANDO J. | P.O. BOX 1494 FARMINGTON NM 87499 |
| MARIN, MAURICIO ESTEBAN ROJAS | REBOLLEDO 500 VILLA 6 MARINA SANTIAGO CHILE |
| MARINELLI, CAROL | 129 DANIELS ST LATONIA KY 41015 |
| MARINELLI, SHEILA ANN | 4740 FEISER ROAD LATONIA KY 41015 |
| MARION, RICHARD | 516 ELM STREET WATSONTOWN PA 17777 |
| MARK, MELISSA R. | 112 ROSE HILL ANDERSON SC 29624 |
| MARKOVCHICK, JAMES | 516 BRENKMAN DRIVE WEATHERLY PA 18255 |
| MARKOWSKI, THOMAS R. | 30 SPYGLASS HILL ROAD BLOOMSBURG PA 17815 |
| MARKS, JAMES E | 4829 GLENDALE STREET METAIRIE LA 70006 |
| MARKS, MATTIE SUE | 4326 BROOKSTON ST. HOUSTON TX 77045 |
| MARKS, MATTIE SUE (ISAAC) | 4326 BROOKSTON ST HOUSTON TX 77045 |
| MARKS, ROBERT F, JR | 208 MAPLE DRIVE FLORENCE AL 35634 |
| MARKT, BROOKE | PO BOX 284 WARWICK NY 10990-0284 |
| MARKT, DENISE A | PO BOX 284 WARWICK NY 10990-0284 |
| MARKT, GEORGE H | PO BOX 284 WARWICK NY 10990-0284 |
| MARLATT, GERALD M. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MARLATT, GERALD M. | 170 FULLER WAY AVENUE POCATELLO ID 83201-4302 |
| MARLOW, BILLY, SR. | DELORIS A. MARLOW 1804 VOX HIGHWAY JOHNSONVILLE SC 29555 |
| MARLOW, BILLY, SR. | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| MARRERO, ELDA M | 1719 DEBORAH DRIVE ST. BERNARD LA 70085 |

| Claim Name | Address Information |
|---|---|
| MARRIOTT, JOSEPH H | ADDRESS ON FILE |
| MARROQUIN, ISMAEL | 37311 E.ZOOK GARDEN CITY MO 64747 |
| MARROQUIN, SONDRA | 37311 E.ZOOK GARDEN CITY MO 64747 |
| MARROW, ADELL | 4677 DERBY SHIRE D.R. CLEVELAND OH 44128 |
| MARRYO, REJINO L & TAWN | 6180 S TORREY PINES DR LAS VEGAS NV 89118 |
| MARSCH, CLYDE L. | 152 MEADOW BROOK DR. BETHEL PARK PA 15102 |
| MARSCHALL, JOHN, JR. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| MARSCHALL, JOHN, JR. | 11707 BRITTAIN RD SANTA FE 77510 |
| MARSCHEAN, MARILYN J. | 2435 HOBART ROAD SOUTHOLD NY 11971 |
| MARSCHEAN, RICHARD A. | 52 WILLETS DRIVE SYOSSET NY 11791 |
| MARSH, KENNETH B | 100 STONE HILL RD APT A6 SPRINGFIELD NJ 07081 |
| MARSHALL, BENJAMIN C., JR. | 4415 BRISTOL CT. APT.#1 FLINT MI 48532 |
| MARSHALL, BENJAMIN, JR | 120 LAKE CHARLES ROAD DELAND FL 32724 |
| MARSHALL, GLENN | ADDRESS ON FILE |
| MARSHALL, MELINDA | 538 PR 723 PO BOX 116 BLUFF DALE TX 76433 |
| MARSHALL, MILDRED | 403 N. 41ST ST LOUISVILLE KY 40212 |
| MARSHALL, TIFFANY | 320 W TRINITY ST FORNEY TX 75126 |
| MARSHBURN, ROBERT EARL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MARSHBURN, ROBERT EARL | 259 ROBERTS ROAD BLACKSBURG SC 29702 |
| MARSIGLIA, EUGENE J. | 12261 ROUNDWOOD RD UNIT 1516 LUTHVLE TIMON MD 21093-3821 |
| MARTEL, RONALD | 1 RIDGELINE DRIVE WEST WESTPORT MA 02790 |
| MARTENS JR., WILLIAM | 44 TERRACE BLVD. WEST SENECA NY 14224 |
| MARTHREL, ROBERT L, JR | 1202 BLUE DIAMOND DR MISSOURI CITY TX 77489 |
| MARTI, GERALD M | 624 SOUTH PAYNE ST NEW ULM MN 56073 |
| MARTIN JR, PAUL | 149 SOUTH BALLIET STREET FRACKVILLE PA 17931 |
| MARTIN, BARRY | 1769 KENDALL DRIVE MECHANICSBURG PA 17055 |
| MARTIN, CAROLYN DIANNA | 113 THOMAS FARM LANE LOUISBURG NC 27549 |
| MARTIN, CHRIS | 585 WEST END AVE NY NY 10024 |
| MARTIN, CLEVELAND | 7839 S MAY CHICAGO IL 60620 |
| MARTIN, CLIFTON | 8302 GULF TREE LN HOUSTON TX 77075 |
| MARTIN, CONSUELLA | 1183 TODDS TRL NATHALIE VA 24577-2929 |
| MARTIN, DEAN M | 163 LAKEWOOD DR. PEQUEA PA 17565 |
| MARTIN, ELVIN E. | 2287 TOE HEAD ROAD MEREDOSIA IL 62665 |
| MARTIN, JAMES | 6030 SW 21ST ST PLANTATION FL 33317-5230 |
| MARTIN, KENNETH | 231 S. GRANDVIEW AVE APT 1 DAYTONA BEACH FL 32118 |
| MARTIN, LARRY | 9209 WEST 117TH STREET OVERLAND PARK KS 66210 |
| MARTIN, LOVIE | 3705 LAKEWOOD VALLEY DRIVE NORTH LITTLE ROCK AR 72116 |
| MARTIN, NORMA JEAN | 2100 GREENTREE NORTH #APT F370 CLARKSVILLE IN 47129 |
| MARTIN, PAUL LEDALE AND IONA JAMES | C/O THE KARST & VON OISTE LAW FIRM ATTN: ERIK PHILIP KARST 19500 STATE HIGHWAY 249 HOUSTON TX 77070 |
| MARTIN, RICHARD L | 18054 CR 4256 SO HENDERSON TX 75654 |
| MARTIN, RICHARD L , SR | 1017 ELIZABETH ST. OAK HILL WV 25901 |
| MARTIN, ROBERT J SR | 4012 IOTA ST. METAIRIE LA 70001 |
| MARTIN, ROY L. | 127 PINE TREE LA PO BOX 495 PEMBROKE VA 24136 |
| MARTIN, THELMA | 149 SOUTH BALLIET STREET FRACKVILLE PA 17931 |
| MARTINECK, CARL A | 2770 ST RT 132 NEW RICHMOND OH 45157 |
| MARTINEZ, COURTNEY | 2941 WILLETT ROAD PITTSBURGH PA 15227 |
| MARTINEZ, ERNEST | 507 ORCHARD AZTEC NM 87410 |
| MARTINEZ, JOHN A | 310 SPRUCE AVE EATON CO 80615 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, JOSE JOEL HERNANDEZ | 3121 PARK LANE APT. 1132 DALLAS TX 75220 |
| MARTINEZ, LEONARD A. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| MARTINEZ, LEONARD A. | 4736 S. OAK CT. LITTLETON CO 80127 |
| MARTINEZ, MANUEL | ADDRESS ON FILE |
| MARTINO, JOE & CANDY | 19 VALLEY MILLS COURT PARKERSBURG WV 26104-8174 |
| MARTINO, JOSEPH T. | 19 VALLEY MILLS CT PARKERSBURG WV 26104 |
| MARTY, WILLIE G | ***NO ADDRESS PROVIDED*** |
| MARVELLI, WILLIAM C. | 3 TIMBERLINE DR. FANWOOD NJ 07023 |
| MASDONATI, DORIAN B. | 3300 DOWNES GROVE RD COLUMBIA SC 29209 |
| MASEK, BRAD | 715 MIDDLETON STREET ROCKDALE TX 76567 |
| MASEMORE, JOHN EDWIN | 7069 LAKES BLVD APT F1 LAKE PARK GA 31636 |
| MASETH, MARK L | 15 CARL LANE GIBSONIA PA 15044 |
| MASLO, DANIEL | 23 TOLLGATE RD JOHNSTOWN PA 15906 |
| MASON, BILLY | 477 SYCAMORE LOOP LAPLACE LA 70068 |
| MASON, ELLA RAE | 712 E. 7TH BONHAM TX 75418 |
| MASSAQUOI, JANOLA | PO BX 1403 PORT ARTHUR TX 77641 |
| MASSAQUOI, LEROY WILSON | PO BX 1403 PORT ARTHUR TX 77641 |
| MASSAQUOI, LEROY WILSON | PO BOX 1403 PORT ARTHUR TX 77641 |
| MASSEY, ESTER G | ATTN: ESTER MCNALLY 1152 SEAGULL BAY CITY TX 77414-2467 |
| MASSICK, GEORGE | 2006 US HWY 87E BILLINGS MT 59101 |
| MASSICK, GEORGE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MATA, ROBERTO | 7 N. TERRACE PL VALLEY STREAM NY 11580 |
| MATAGI, MALEPE | 14675 GREEN VALLEY ACRES RED BLUFF CA 96080 |
| MATCHESKI, KAREN J | ADDRESS ON FILE |
| MATHESON, LUKE | 20008 COUNTY ROAD 12 BOVEY MN 55709-8285 |
| MATHEWS, BETTY J | ADDRESS ON FILE |
| MATHEWS, BETTY J | BETTY J MATHEWS 2499 CORAL RIDGE CIRCLE MELBOURNE FL 32935 |
| MATHEWS, MARK | 1801 RIDGE ROAD SOUTH PARK PA 15129 |
| MATHIEU, KAREN A | 735 HIGHWAY 18 EDGARD LA 70049 |
| MATHIOWETZ, JAMES E. | 135 - 6TH AVE N.E. SLEEPY EYE MN 56085 |
| MATHIS, CURTIS | 4816 PEACHTREE LN SACHSE TX 75048 |
| MATHIS, JAMES HARRISON | 3521 CORTO AVE. FORT WORTH TX 76109 |
| MATHIS, JEAN | 4208 MOSS ST N LITTLE ROCK AR 72118-4442 |
| MATHIS, PATRICIA DOWDY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MATHIS, PATRICIA DOWDY | 9183 SUE CIRCLE NE LELAND NC 28451 |
| MATHIS, RAYMOND LEE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MATHIS, RAYMOND LEE | 9183 SUE CIRCLE NE LELAND NC 28451 |
| MATLOCK, NEIL | 4162 LUCKY PINE ROAD DONALDSON AR 71941 |
| MATTEAZZI, ERMANDO F | 9130 BROOKSIDE CT. ORLAND PARK IL 60462 |
| MATTHEWS, FREDDIE | 511 ELM AVE CROSBY TX 77532 |
| MATTHEWS, JERRY LEVETTE | PO BOX 1 HEMINGWAY SC 29554 |
| MATTHEWS, JERRY LEVETTE | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MATTHEWS, JOHN EARL | 4500 NEW HILL HOLLEMAN RD NEW HILL NC 27562 |
| MATTHEWS, JOHN EARL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MATTHEWS, KENNY | 245 NE 5TH ST COHASSET MN 55721 |
| MATTHEWS, RONALD J | 5457 HOWELL PRK. AVE BATON ROUGE LA 70805 |
| MATTOS, EDWARD | 1940 LEWIS AVENUE ROCKVILLE MD 20851 |

| Claim Name | Address Information |
|---|---|
| MATUSZAK, EDWARD M | 10443 CAT LETT LANE LA PORTE TX 77571 |
| MATUSZAK, WILLIAM | 1282 WATERWAY DRIVE SEBASTIAN FL 32976 |
| MAUD, VINCENT M | 128 PROSPECT AVE SHELTON CT 06484 |
| MAUTHE, JOHN | 102 HURON TRAIL WINCHESTER VA 22602 |
| MAWHINNEY, WALTER D | 330 NE GOLFVIEW CIR STUART FL 34996-1637 |
| MAXEY, KATIE MARIE | 104 BLACKBURN DRIVE GROVER NC 28073 |
| MAXIE, WILLIAM D. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MAXIE, WILLIAM D. | 4117 MELBOURNE HOUSTON TX 77026 |
| MAY, DEBRA | 5912 VISTA PARK LN SACHSE TX 75048-2660 |
| MAY, HARLAN E. | 17903 GREYHAWKE RIDGE SMITHVILLE MO 64089 |
| MAY, ROBERT | 16101 S. ALLENDALE LAKE ROAD GREENWOOD MO 64034 |
| MAYBERRY, ALBERT | PO BOX 618 BROOKSVILLE MS 39739 |
| MAYER, MARTHA MCCULLOUGH | 7 SHELL ST NEW BEDFORD MA 02744-1331 |
| MAYER, VALERIE M | 6803 85TH ST LUBBOCK TX 79424-4757 |
| MAYFIELD, BARRY, SR. | PO BOX 266 MEAD NE 68041 |
| MAYFIELD, KENNETH DAVID (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: MARK MAYFIELD 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MAYFIELD, KENNETH DAVID (DECEASED) | MAYFIELD, KENNETH D. 5909 KNIGHTSBRIGE LN BRYAN TX 77802 |
| MAYFIELD, REGINA JONES | 19017 KIMBERLITE DR PFLUGERVILLE TX 78660-4668 |
| MAYNARD, DANNIE W | 618 FERN STREET PALATKA FL 32177 |
| MAYO, MANUEL | 118 CLINTON ST WATERBURY CT 06710 |
| MAZAR, JOHN | PO BOX 240 HIGGANUM CT 06441-0240 |
| MAZZER, LUCILLE | 2969 POST AVENUE WANTAGH NY 11793 |
| MAZZULLI JR, ARMAND | 281 WEST MAIN STREET NIANTIC CT 06357 |
| MAZZULLI, ARMAND, JR. | 281 WEST MAIN STREET NIANTIC CT 06357 |
| MCAFEE, CARY | 622 MUDDY POND ROAD MONTEREY TN 38574 |
| MCAFEE, SHELIA L. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| MCAFEE, SHELIA L. | 922 4TH AVE NORTH TEXAS CITY TX 77590 |
| MCALISTER, MARY M. NEE HOOPER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCALISTER, MARY M. NEE HOOPER | 685 N. BURRIS RD SHARON SC 29742 |
| MCALLISTER, ANTHONY | 14842 60TH AVE FLUSHING NY 11355 |
| MCALLISTER, RORY A | 14842 60TH AVE FLUSHING NY 11355 |
| MCATEE, PERRY | 102 MUSSETTA ST HANOVER PA 17331 |
| MCBEE, JOE E | 10805 WEST MOHAWK LN SON CITY AZ 85373 |
| MCBEE, JOE E | ADDRESS ON FILE |
| MCBRIDE, BILLY J | 2216 WEST ROANE AVE APT #6 EUPORA MS 39744 |
| MCBRIDE, BILLY JOE | 2216 WEST ROANE AVE APT 6 EUPORA MS 39744 |
| MCBRIDE, STEPHANIE L | PO BOX 201 ROCKDALE TX 76567 |
| MCBROOM, BARBARA JEAN (LOVE) | 11201 W. LOST RIVER BOISE ID 83709 |
| MCCAA, GEORGE CLINTON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MCCAA, GEORGE CLINTON | 931 BLACK RIVER RD. CAMDEN SC 29020 |
| MCCAA, JANETTE S. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCCAA, JANETTE S. | 931 BLACK RIVER ROAD CAMDEN SC 29020 |
| MCCAFFREY, RAYMOND W | 3 LONG POND ROAD WACCABUC NY 10597 |
| MCCANTS, JEFFREY EDWARD | 112 AMANDA DRIVE SLIDELL LA 70458 |
| MCCARDELL, CLARENCE, SR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MCCARDELL, CLARENCE, SR. | 9802 BUCKROFT HOUSTON TX 77029 |
| MCCARDIE, CHARLES P | 30604 E DUNCAN RD GRAIN VALLEY MO 64029 |

| Claim Name | Address Information |
|---|---|
| MCCARROLL, JOE | 28378 SPLITHARD RD GRAND RAPIDS MN 55744 |
| MCCARTAN, ELISE A. | 129 CORNELIUS ROAD PORTERSVILLE PA 16051 |
| MCCARTAN, ELSIE | 129 CORNELIUS ROAD PORTERSVILLE PA 16051 |
| MCCARTER, MIKE R. | 311 E, 5TH ST. FULTON MO 65251 |
| MCCARTER, MIKE R. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MCCARTER, SHIRLEY D. | 311 E. 5TH ST. FULTON MO 65251 |
| MCCARTER, SHIRLEY D. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MCCARTHY, CATHERINE A SULLIVAN | 318 LILLY HILL RD GILBERTSVILLE NY 13776 |
| MCCARTNEY, JIM D. | 2904 ALSATIA DRIVE AUSTIN TX 78748 |
| MCCAULEY, BARBARA ANN | 18202 US HWY 2 WARBA MN 55793 |
| MCCAULEY, BARBARA ANN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MCCAULEY, CHERYL WOOD | PO BOX 12 1419 THIRD ST WAYNESBORO VA 22980 |
| MCCAULEY, KARI ANN | 4290 1ST STREET HIBBING MN 55746 |
| MCCAULEY, KARI ANN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MCCAULEY, MICHAEL EARL | 18202 US HWY 2 WARBA MN 55793 |
| MCCAULEY, MICHAEL EARL | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MCCAULEY, RONALD F | ADDRESS ON FILE |
| MCCAULEY, TIM | 4511 VERMILION TRAIL GILBERT MN 55741 |
| MCCAULEY, TIM | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MCCLAIN, DEBBIE | 139 WOODLAND RD LANSING KS 66043 |
| MCCLAIN, TERRY D. | 307 W OSAGE AVE MCALESTER OK 74501-6132 |
| MCCLAIN, TERRY D. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| MCCLANAHAN, MARCUS | 1517 S HARDY INDEP MO 64052 |
| MCCLANAHAN, MARCUS | 1517 S HARDY AVE INDEP MO 64052 |
| MCCLARY, JAMES EDWARD | 413 NW 8TH STREET GAINESVILLE FL 32601 |
| MCCLARY, ROBERT P. | 205 SO. CHURCHILL CIRCLE NORTH SIOUX CITY SD 57049 |
| MCCLELLAN, GORDON | 1030 CONWAY RD FREDERICKSBRG VA 22405-2110 |
| MCCLELLAND, ALAN | 9 CARRICK AVE #3 PITTSBURGH PA 15210-4321 |
| MCCLELLAND, EMILY | 738 ROSSMORE AVENUE PITTSBURGH PA 15226 |
| MCCLUNG, JUDY | 1410 HILLCREST GARLAND TX 75040 |
| MCCLUNS, TRUMAN | 1410 HILLCREST GARLAND TX 75040 |
| MCCLURE, DAVID RAY | 429 MEADOW RD BONHAM TX 75418 |
| MCCLURE, EDGAR DAVID | 21 DEVLIN AVE. BURLINGTON NJ 08016-1044 |
| MCCLURE, KENNETH D. | PO BOX 286 SUMERCO WV 25567 |
| MCCOLGIN, LESLIE | 6337 SHAW RD MELBER KY 42069-8834 |
| MCCOLLUM, DAVID | 336 AURAND ROAD DANVILLE PA 17821 |
| MCCOMBIE, LEE F. | 1634 DUMAN RD EBENSBURG PA 15931 |
| MCCOMBIE, SHAUN W. | 3041 BLUE GOOSE RD NICKTOWN PA 15762 |
| MCCONNELL, JEREMY | 1145 KING GEORGE LN SAVANNAH TX 76227 |
| MCCOOK, WILLIAM | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MCCOOK, WILLIAM | 602 4TH AVE SW RUSKIN FL 33570 |
| MCCOPPIN, RICHARD | 4663 CUTTER MILL RD MARTINEZ GA 30907 |
| MCCOWAN, FRANK | 5520 LAKE ROAD SHEFFIELD LAKE OH 44054 |

| Claim Name | Address Information |
|---|---|
| MCCOY, ANDRE B | 1706 22ND ST SE WASHINGTON DC 20020 |
| MCCOY, CASSIE ANN | 114 BEL AIR DR. LUCASVILLE OH 45648 |
| MCCOY, DANIE A | 114 BEL-AIR DR LUCASVILLE OH 45648 |
| MCCOY, DENISE M. | 43390 SR 541 COSHOCTON OH 43812 |
| MCCOY, DONALD H | 2401 POST OAK RD ROCKDALE TX 76567-2545 |
| MCCOY, EDWARD CLAYTON | 416 ROSS CEMETARY ROAD ROCKY TOP TN 37769 |
| MCCOY, KEITH W. | 43390 SR 541 COSHOCTON OH 43812 |
| MCCOY, KENNETH | 501 HARRISON AVE PENN PA 15675 |
| MCCOY, LISA F. | 43390 SR 541 COSHOCTON OH 43812 |
| MCCOY, MATTIE R. | 1706 22ND ST SE WASHINGTON DC 20020 |
| MCCOY, PAMELA KAY | 114 BEL-AIR DR. LUCASVILLE OH 45648 |
| MCCOY, SHANNON K. | 43390 SR 541 COSHOCTON OH 43812 |
| MCCOY, WERNER R. | 1706 22ND ST SE WASHINGTON DC 20020 |
| MCCOY, ZACHARY TYLER | 1437 LAYTON DRIVE PORTSMOUTH OH 45662 |
| MCCRANIE, MICHAEL | 307 WEST RIVER ROAD BAXLEY GA 31513 |
| MCCRAY, LORINE | 2140 NE 27TH ST. OKLAHOMA CITY OK 73111 |
| MCCRAY, STEVEN RANDOLPH | 511 PLAZA DR SLATON TX 79364-3649 |
| MCCRIMMON, NATHAN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCCRIMMON, NATHAN | 705 DUGGINS WAY APT G FAYETTEVILLE NC 28312 |
| MCCRUMB, BOBBY RUSSELL (BR) | 2965 NANCY ST 7 RD MESICK MI 49668 |
| MCCUISTION, EVELYN L | 331 DELOZIER LANE ROCKWOOD TN 27854 |
| MCCUISTON, KENNETH V | 102 WOODLAWN DRIVE KINGSTON TN 37763 |
| MCCULLOUGH, ARCHIE | 9145 THURGOOD MARSHALL HWY ANDREWS SC 29510 |
| MCCULLOUGH, ROBERT | 149 INDIAN CREEK CONROE TX 77304 |
| MCCULLOUGH, ROSA | 9145 THURGOOD MARSHALL HWY ANDREWS SC 29510 |
| MCCULLOUGH, WILLIAM | 2112 S. LUMBER ST FL. 1 ALLENTOWN PA 18103 |
| MCCURRIE, JACK G | 609 CARLO WAY LODI CA 95240 |
| MCDANIEL, CHARLEY THOMAS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCDANIEL, CHARLEY THOMAS | 2849 RAMBO RD. BLACKSTOCK SC 29014 |
| MCDANIEL, DOYLE L, JR | 7345 CHASEWOOD DR MISSOURI CITY TX 77489 |
| MCDEAVITT, MARK | 255 THOMPSONTOWN ROAD WEST SUNBURY PA 16061 |
| MCDERMOTT, DAVID J | 1294 YARMOUTH LANE NEW CUMERLAND PA 17070 |
| MCDONALD, ARTHUR W. | 16 ROSEWOOD ST. P.O. BOX 341 FINLEY TN 38030 |
| MCDONALD, CHRISTOPHER LEE | 1408 GREGG DR LUSBY MD 20657 |
| MCDONALD, DAVID E | 187 OLD ROUTE 304 NEW CITY NY 10956 |
| MCDONALD, ERNEST | 1497 MCDONALD RD. LEAKESVILLE MS 39451 |
| MCDONALD, ERNEST | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| MCDONALD, RICK | 502 HALE LAKE LANE GRAND RAPIDS MN 55744 |
| MCDONALD, ROSIE LEE | 1041 PUFFER RD FAYETTE MS 39069-5136 |
| MCDONOUGH, DANIEL | 70 OWL HOLLOW ROAD LIGONIER PA 15658 |
| MCDOWELL, MICHAEL W | 415 DOOR KEY RANCH RD TRINIDAD TX 75163-4043 |
| MCELRATH, SUSIE B. | 1317 CHANCELLOR CIRCLE CHILDERSBURG AL 35044 |
| MCELVAIN, ANN | 236 S LAKE DR ROCKPORT TX 78382 |
| MCELVAIN, DAVID | 236 S LAKE DR ROCKPORT TX 78382 |
| MCELVEEN, CHARLES WAYNE | 3825 NORTH CENTER ROAD HARTSVILLE SC 29550 |
| MCFADDEN, GERALD DONALD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MCFADDEN, GERALD DONALD | 917 S STONEWALL ST. ROCK HILL SC 29730 |
| MCFADDEN, RICHARD H | 1758 S LEE ST LAKEWOOD CO 80232-6241 |

| Claim Name | Address Information |
|---|---|
| MCFARLAND, PATRICK | 62 HILL RD BERNVILLE PA 19506-8221 |
| MCFELIA, DAVID | 13299 WEST ALVARADO DRIVE GOODYEAR AZ 85395 |
| MCGARVEY, STEVEN R | PO BOX 76 NASSAU NY 12123-0076 |
| MCGEE, BENJAMIN | 169 W 29TH STREET NORTHAMPTON PA 18067 |
| MCGEE, KEVIN | 855 LAFAYETTE AVE PALMERTON PA 18071 |
| MCGEE, PATRICIA | 169 W 29TH STREET NORTHAMPTON PA 18067 |
| MCGEE, ROBERT LACY (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: RICHARD MCGEE 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MCGEE, ROBERT LACY (DECEASED) | RICHARD MCGEE 1675 FM 839 N REKLAW TX 75784 |
| MCGEE, WILLIAM | 169 W 29TH STREET NORTHAMPTON PA 18067 |
| MCGEE, WILLIAM MCGEE | 169 W 29TH STREET NORTHAMPTON PA 18067 |
| MCGEEHAN, JOSEPH | 15 SANDY HILL RD BOYERTOWN PA 19512 |
| MCGEEVER, CAITLIN E. | 53 GLEN LANE KINGS PARK NY 11754 |
| MCGEEVER, NANCY J. | 53 GLEN LANE KINGS PARK NY 11754 |
| MCGEEVER, WILLIAM G. | 53 GLEN LANE KINGS PARK NY 11754 |
| MCGEEVER, WILLIAM G., JR. | 53 GLEN LANE KINGS PARK NY 11754 |
| MCGILL, EDDIE | 7524 WOODSLOPE DR. DALLAS TX 75249 |
| MCGINLEY, KAREN | 10550 W SALTER DR PEORIA AZ 85382 |
| MCGINLEY, MICHAEL | 10550 W SALTER DR PEORIA AZ 85382 |
| MCGINNIS, DAISY | 4213 DRUMMOND ST EAST CHICAGO IN 46312 |
| MCGINNIS, JERRY | 156 RITA LANE GOLDSBORO NC 27530 |
| MCGINNIS, JERRY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCGINNIS, NELLIE | 156 RITA LN GOLDSBORO NC 27530 |
| MCGINNIS, NELLIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCGIRT, CAROLYN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCGIRT, CAROLYN | 4375 SHANNON RD SHANNON NC 28386 |
| MCGIRT, GREGORY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCGIRT, GREGORY | 4375 SHANNON RD SHANNON NC 28386 |
| MCGLATHERY, CARLOS | 5002 KYLE LN HUNTSVILLE AL 35810 |
| MCGLATHERY, DAMION | 2415 BELL MANOR DR. HUNTSVILLE AL 35803 |
| MCGLATHERY, EVA | 5002 KYLE LANE NW HUNTSVILLE AL 35810 |
| MCGLATHERY, STEPHANIE | 6211 VALLEY PARK DR NW HUNTSVILLE AL 35810-1442 |
| MCGLYNN, BRYAN | 157 MARTEL CIR DILLSBURG PA 17019-8718 |
| MCGOEY, ANTONIETTA | 304 AVENUE I MATAMORAS PA 18336 |
| MCGOURTY, FRANK J. | 142 GREENBELT PARKWAY HOLBROOK NY 11741 |
| MCGOWAN, ANTHONY | 1894 MOORES RUN RD MANCHESTER OH 45144-9233 |
| MCGOWAN, DON L | 3904 BLUFF OAK NACOGDOCHES TX 75964 |
| MCGRATH, TRACI | 208 FAWAZ DR KILLEEN TX 76542-7597 |
| MCGRAW, ROY W, JR | 7315 MCGRAW LANE DENHAM SPRINGS LA 70726-5601 |
| MCGRAW, VIRGINIA S | ADDRESS ON FILE |
| MCGREW, BARTLEY | PO BOX 56 RAINBOW TX 76077-0056 |
| MCGRIFF, DANNY | 161 SELMA MILLLOOP TILLAR AR 71670-9414 |
| MCGUFFIE, PARIS A/K/A PARIS ODDO | ADDRESS ON FILE |
| MCGUIGAN, MARILYN K. | 115 LOCH SHIN DRIVE CORAOPOLIS PA 15108 |
| MCGUIRE, PATRICK | 128 NORTH LYTLE ROAD SHELOCTA PA 15774 |
| MCHENRY, ROBERT G. | 1811 PINTAIL AVE SUPPLY NC 28462 |
| MCHONE, BILLY R. | PO BOX 1122 OLD FORT NC 28762 |
| MCHONE, BILLY R. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MCINTIRE, DOUGLAS H. | 6085 WIRTZ RD FLOWOOD MS 39232 |

| Claim Name | Address Information |
| --- | --- |
| MCINTOSH, GREGOR | 418 WEST HIGHLAND AVE. OWENSBORO KY 42303 |
| MCINTYRE, MADDLINE E. /MOTHER/ | 2133 E GRAFTON RD FAIRMONT WV 26554 |
| MCIVER, PEGGY ANN | 232 COPELAND ROAD SWANSEA SC 29160 |
| MCIVER, PEGGY ANN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MCKARRY, CHORONDA | 6255 STATION DRIVE CONVENT LA 70723 |
| MCKAY, JEFF | 12253 3RD AVE NW SEATTLE WA 98177-4408 |
| MCKAY, WILLIE JO | 231 SW 29 TER. FT. LAUDERDALE FL 33312 |
| MCKELVY, FRANKLIN ARTHUR (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: SHARON MCKELVY 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MCKELVY, FRANKLIN ARTHUR (DECEASED) | SHARON MCKELVY 109 PIN OAK LAKE JACKSON TX 77566 |
| MCKELVY, SHERRY | 107 CANVASBACK DR CLUTE TX 77531-3637 |
| MCKENZIE, JOHNNY | 7600 OLD CREEK ROAD MCBEE SC 29101 |
| MCKENZIY, PAUL MICHAEL | 686 PR 5881 YANTIS TX 75497 |
| MCKERNAN, DENNIS JOSEPH | 129 MAY LANE EVANS CITY PA 16033 |
| MCKINNEY, LUKE EDWARD, SR. | 1152 DENNY'S STORE RD ROXBORO NC 27574 |
| MCKINNEY, LUKE EDWARD, SR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCKINNEY, MARLO (WIDOW) | 610 JACK BURDEN RD #27 WICKENBURG AZ 85390 |
| MCKINNIE, ANDREW L | 1727 CENTRAL BLVD BAY SHORE NY 11706 |
| MCKOWN JR, RONALD | 1082 ELWELL STREET PITTSBURGH PA 15207 |
| MCKOWN, TIMOTHY S. | PO BOX 379 1596 LAKE ROAD GORDONVILLE TX 76245 |
| MCLAMB, PAUL MITCHELL, SR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MCLAMB, PAUL MITCHELL, SR. | 650 SIMPSON RD. MCCONNELLS SC 29726 |
| MCLANE, RANDALL KEITH | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCLANE, RANDALL KEITH | 151 LEROY RD FAIRPLAY SC 28643 |
| MCLANE, REBECCA REID | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCLANE, REBECCA REID | 151 LEROY RD. FAIR PLAY SC 29643 |
| MCLARIN, BENJAMIN L | 409 MCLARIN DRIVE GLEN BURNIE MD 21060 |
| MCLAURIN, PAMELA C | 1422 MCIVER ROAD LUMBER BRIDGE NC 28357 |
| MCLEAN, CHARLES R | 4914 SKYLINE DR CHANDLER TX 75758 |
| MCLEAN, JOHNNY | 4791 RIMER RD CONCORD NC 28025-7383 |
| MCLEMORE, JOSEPH COLEMAN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCLEMORE, JOSEPH COLEMAN | 1184 STROUPE RD LANCASTER SC 29720 |
| MCLEMORE, RONNIE DELL | 6089 HIGH WAY 472 HAZLEHURST MS 39083 |
| MCLENDON, DANIEL EARL | 1928 NW 34TH AVE GAINESVILLE FL 32605-2452 |
| MCLENDON, SHIRLEY Y. TRAMMELL (PRINCE) | 21766 WHITE OAK DR CONROE TX 77306 |
| MCLEOD, EDWARD JOHN | ADDRESS ON FILE |
| MCLESTER, BOYCE | 1125 HILLCREST RD HARTSVILLE SC 29550 |
| MCMANUS, PAUL J. JR. | 3 SUN VALLEY CIR RISING SUN MD 21911-1610 |
| MCMANUS, TIMOTHY | 228 BLAZE CIRCLE GLENSHAW PA 15116 |
| MCMELLEN, JAMES S. | 329 E PARKER ST SLATER MO 65349-1550 |
| MCMICHAEL, JAMES | RT 16, BOX 2640 LUFKIN TX 75901 |
| MCMICHAEL, JAMES | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| MCMILLAN, DEBRA WEST | 318 E GREEN SPRINGS ROAD PARKTON NC 28371 |
| MCMILLAN, GLYNN WAYMON DECEASED | 149 ALASKA ST VAN TX 75790 |
| MCMILLAN, GLYNN WAYMON DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| MCMILLAN, JO ANN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCMILLAN, JO ANN | 161 N.E. 5TH ST. OAK ISLAND NC 28465 |
| MCMILLIAN, DENNIS | 390 MIDDLE RIVER RD. 14 BIRCH POND DR SUPPLY NC 28462 |

| Claim Name | Address Information |
|---|---|
| MCMILLIAN, LENDORA | 394 MIDDLE RIVER RD SUPPLY NC 28462 |
| MCMILLION, PHYLLIS | 1431 PALACE DRIVE MORGANTOWN WV 26508 |
| MCMULLEN, ALBERT J. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MCMULLEN, ALBERT J. | 3012 TERRY LANE 10319 OTTER CIR BAYTOWN TX 77523-0805 |
| MCMURRAY, BARBARA | 21646 KEENE RD WIMAUMA FL 33598 |
| MCNABB, DANNY C | 112 WESTWOOD CT CISCO TX 76437-3209 |
| MCNAIR, RONALD WORTH | 317 BUNKER HILL RD. PO BOX 634 HALIFAX PA 17032 |
| MCNALLY, ESTER | 1152 SEAGULL BAY CITY TX 77414 |
| MCNAMARA, TIM | 1753 E AVE DAKOTA CITY NE 68731 |
| MCNEAL, ALTHEA | 611 SOUTH 6TH STREET HARTSVIELLE SC 29550 |
| MCNEAL, RUSSELL | 416 BENTON AVE EXCELSIOR SPRINGS MO 64024 |
| MCNEELY, CAROLYN A | 1018 SOUTHWOOD DR DESOTO TX 75115 |
| MCNEELY, DEBORAH A | 160 A PARMELEE DRIVE MURRELLS INLET SC 29576 |
| MCNEELY, DEBORAH A | 110 W WHATLEY ST POOLER GA 31322-3020 |
| MCNEELY, TIMOTHY | 110 W WHATLEY ST POOLER GA 31322-3020 |
| MCNEES, ERVIN P. | 5314 LORRAINE DR. BAYTOWN TX 77521 |
| MCNEIL, CAROL | 32 DERING RD SOUND BEACH NY 11789-2420 |
| MCNEILL, WILLIAM & MARGO | 614 RAINTREE CT ARLINGTON TX 76012-4907 |
| MCNULTY, JOHN F. | 3 DOVER CIR NEWTOWN CT 06470 |
| MCPEEK, JERRY THOMAS | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MCPEEK, JERRY THOMAS | 571 E US HWY 79 ROCKDALE TX 76567-4264 |
| MCPETERS, JOHN E | 409 S FAIRGROUND ST CLARKSVILLE TX 75426-4332 |
| MCPETERS, JOHN E. | 409 SOUTH FAIRGROUND CLARKSVILLE TX 75426 |
| MCQUEEN, ROY | 15165 VICKERY APT #134 HOUSTON TX 77032 |
| MCQUILLEN, LESTER ROY | 2941 N. BOLTON LANE LINTON IN 47441 |
| MCRAY, CHARLES WILEY | 5901- AVE T PO BOX 126 SPRINGHILL LA 71075-0126 |
| MCRAY, CHARLES WILEY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MCSORLEY, PATRICIA | 106 RICH AVE BERLIN NJ 08009 |
| MCTAGUE, JOHN J. | 1103 BUENTE STREET PITTSBURGH PA 15212 |
| MCTEE, ANGELIQUE | ADDRESS ON FILE |
| MCTEE, JARON | 156 RANALLI AVE SPRINGDALE AR 72762-8527 |
| MCTEE, JOEL W | ADDRESS ON FILE |
| MCVEY, KENNETH | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| MCVEY, KENNETH | 1414 TULSA ST DEER PARK TX 77536 |
| MCWILLIAMS, KATHLEEN | 213 DEERFIELD DRIVE CANONSBURG PA 15317 |
| MEAD, GEORGIA A | ADDRESS ON FILE |
| MEAD, NICHOLAS JOSEPH | 401 MCGREDE DR SULPHUR SPRINGS TX 75482-4432 |
| MEADOR, GARY DON | C/O CLARY & ASSOCIATES ATTN: J.R. CLARY JR., C. SUBA, C.; NEALE 406 NORTH FOURTH ST BATON ROUGE LA 70802 |
| MEADOR, GARY DON | 155 KAYLA LONGVIEW TX 75602 |
| MEADOWS, JERRY SR. | 272 GORDON SCHOOL RD THOMASTON GA 30286 |
| MEADOWS, LORETTA MCINTOSH | 5755 SHERRILLS FORD RD SALISBURY NC 28147 |
| MEADOWS, MICHAEL | 119 CLOVER LANE PALESTINE TX 75803 |
| MEANS, FANTA | 3229 VALLEY CREST WAY FI REST GROVE OR 97116 |
| MEAUX, JOHN | P.O. BOX 561 GRAMERCY LA 70052-0561 |
| MEDFORD, ROBERT | 189 BUSH SPRINGS ROAD TOANO VA 23168 |
| MEDICO, PAUL | 1152 NEEDLEWOOD LOOP OVIEDO FL 32765 |
| MEDINA, SUSAN L. | 9 WINDSOR ACRES WINDSOR PA 17366 |
| MEDLOCK, JEFFIE DEAN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| MEDLOCK, JEFFIE DEAN | 364 MADISON AVENUE TOW TX 78672-4971 |
| MEDREK, GEORGE | 4955 SAXONY LANE GREENDALE WI 53129 |
| MEEHAN, LARRY | 705 HAYES ST EVELETH MN 55734 |
| MEFLVEEN, CHARLES WAYNE | 3825 NORTH CENTER ROAD HARTSVILLE SC 29550 |
| MEGGS, JERRY | 3161-203 HEMLOCK FOREST CIRCLE RALEIGH NC 27612 |
| MEINBERG, BARRY ALAN | 124 OAK LANE ORMOND BEACH FL 32178 |
| MEJIA ESTATE OF, OSCAR V | P.O. BOX 381 66 E FAWCETT RD HEBER CA 92249 |
| MEJIA, GODOFREDO | 3125 CEDAR AVE LONG BEACH CA 90806 |
| MEJIA, YOLANDA | P.O. BOX 381 66 E FAWCETT RD HEBER CA 92249 |
| MELANCON, EDWARD F. | 212 WILLOWBROOK DR. GRETNA LA 70056 |
| MELENDEZ, GUILLERMO ENRIQUE MONTECINOS | MONTEVIDEO 143 EDIFICIO PUNTE DEL ESTE DEPARTAMENTO 181 ANTOFAGASTA CHILE |
| MELNYCZENKO, WALTER | 9233 W. 375 S. LA PORTE IN 46350 |
| MENDENHALL, BLANCHE | 528 VALLEY 1 DR. WINNSBORO SC 29180 |
| MENDENHALL, DALE V | 1062 GREENHOUSE RD. IONE WA 99139-9602 |
| MENDENHALL, JEFFREY BARTON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MENDENHALL, JEFFREY BARTON | LAKE WATEREE WINNSBORO SC 29180-8640 |
| MENDEZ, ROBERT CHARLES, SR. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| MENDEZ, ROBERT CHARLES, SR. | 834 GROVEST DEER PARK TX 77536 |
| MENDEZ, ROSALINDA | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| MENDEZ, ROSALINDA | 834 GROVE DEER PARK TX 77536 |
| MENDOZA, CHANTEL | 1042 CLARION DR TORRANCE CA 90502-1804 |
| MENDOZA, ERNEST | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MENDOZA, ERNEST | 3111 CASTLE DALE HOUSTON TX 77093 |
| MENIKHEIM, RAYMOND D | 1453 S.E. KENTALLON LANE PORT ST. LUCIE ALTOONA AL 35952 |
| MERCADO, JOSE ORTEGA | CLUB. LOS ALMANDZOS CALLE TILO EA-53 BAYAMON PR 00961 |
| MERCADO, RODERICK | 17402 MONTANA FALLS DRIVE ROUND ROCK TX 78681 |
| MERCER, JAMES | 1680 EVERGREEN PARK DRIVE COSHOCTON OH 43812 |
| MERCER, PATRICIA | 1680 EVERGREEN PARK DRIVE COSHOCTON OH 43812 |
| MERKA, CHARLES L. | 78 COUNTY ROAD 6324A DAYTON TX 77535-1346 |
| MEROLA, ERNEST | 147 MAIN ST APT 3G MINEOLA NY 11501 |
| MERRILEES, JOHN | 525 MOUNTAIN CIRCLE MCDONALD TN 37353 |
| MERRILL, CHRIS | 10815 E. 58TH ST. RAYTOWN MO 64133 |
| MERRILL, GARRETT | 10815 E. 58TH ST. KANSAS CITY MO 64133 |
| MERRILL, GLEN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MERRILL, GLEN | 3756 EAST 800 NORTH PO BOX 709 RIGBY ID 83442-0709 |
| MERRILL, JEANNETTE | 10815 E. 58TH ST. RAYTOWN MO 64133 |
| MERRILL, VOLANDA M. | 3316 WEST 83RD PLACE CHICAGO IL 60652-3319 |
| MERRIMAN, DAVID | 4975 DUMFRIES CIRCLE BELLEVUE NE 68157 |
| MERRITT, IVANA | 3062 TERRY GATESVILLE RD CRYSTAL SPGS MS 39059-9739 |
| MERY, JORGE | 5 SUR LAGUNA VERDE NO 1 VALPARAISO CHILE |
| MERY, LIBERTO | RAMON GARCIA CALLE N 17 VALPARAISO CHILE |
| MESA, ANTONIO | 920 EAST BAILEY STREET P.O. BOX 971 GLOBE AZ 85502 |
| MESA, GEORGE | PO BOX 971 GLOBE AZ 85502-0971 |
| MESSIN, LARRY | 89 WILD DUNES WAY JACKSON NJ 08527 |
| MESSIN, RITA | 89 WILD DUNES WAY JACKSON NJ 08527 |
| MESSORE, ANDREW | 186 RICHMOND AVENUE WEST HAVEN CT 06516 |
| METTLER, ELANA | 28852 STATE RT. 159 KINGSTON OH 45644 |
| METTRICK, KEVIN | 2605 CHALET LN LIBRARY PA 15129-8873 |

| Claim Name | Address Information |
|---|---|
| METZGER, MARK | 515 BEAVER STREET EXT MARS PA 16046 |
| MEYER, DAROLD F. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MEYER, DAROLD F. | RT 3 BOX 155 148 TREE SHADOW LN WHITNEY TX 76692-7604 |
| MEYER, GUENTHER HEINZ | 35 HUDSON AVE WELDWICK NJ 07463-2316 |
| MEYER, ROY A | 3087 OLD MARION RD. METROPOLIS IL 62960 |
| MEYER, VELDA A | 3087 OLD MARION RD. METROPOLIS IL 62960 |
| MICHAEL, JAMES I, III | 8019 S WILLIAMS WAY CENTENNIAL CO 80122 |
| MICHAELS, DANIEL O | 918 MAIN RD, POB 4020 WESTPORT MA 02790 |
| MICHAELS, HENRY | 315 RIDGEWAY DRIVE BADEN PA 15005 |
| MICHEAU, GLENN | 6615 HWY 565 MONTEREY LA 71354 |
| MICHEAU, GLENN A. | 6615 HWY 565 MONTEREY LA 71354 |
| MICHEAU, PATSY | 6615 HWY 565 MONTEREY LA 71354 |
| MICHEAU, PATSY KELLY | 6615 HIGHWAY 565 MONTEREY LA 71354 |
| MICHEL, FRANK | 1217 DRIFTWOOD POINT ROAD SANTA ROSA BEACH FL 32459 |
| MIDDLETON, MICHAEL | 4720 S WINDMILL RD SOUTH RANGE WI 54874 |
| MIGLIACCIO, JANET | FOSTER & SEAR, LLP 817 GREENVIEW DR GRAND PRAIRIE TX 75050 |
| MIGLIACCIO, JANET | 1205 BRAKEN RIDGE ST PALESTINE TX 75801 |
| MIGLIORE, RALPH | PO BOX 431 MASSAPEQUA NY 11758-0431 |
| MIGLIORE, WILLIAM L | 219 EVERTON BOULEVARD MARLBORO NJ 07746 |
| MIHAULICS, JENNIFER MARY | 249 CENTENNIAL RD WARMINSTER PA 18974 |
| MIKULENCAK, D (DECEASED) | D MIKULENCAK (DECEASED) 1251 FM 3349 TAYLOR TX 76574 |
| MIKULENCAK, D (DECEASED) | 5350 FM 112 TAYLOR TX 76574-5648 |
| MILES, DEE | 1960 PORT CLARIDGE PLACE NEWPORT BEACH CA 92660 |
| MILETIC, BRUNO | 825 VIA DEL SOL DR. DAVENPORT FL 33896 |
| MILIAN, LINDA | 745 COLONELS CT CULPEPER VA 22701-2190 |
| MILLEDGE, MIKE | 4100 KATERI WAY SIOUX CITY IA 51106 |
| MILLER, ABRAHAM JOHN | PO BOX 1187 THERMOPOLIS WY 82443 |
| MILLER, ANTHONY | 325 TERRACE DR. WINTERSVILLE OH 43953 |
| MILLER, CHRISTOPHER L. | PO BOX 6661 WHEELING WV 26003-0911 |
| MILLER, CLARA MAE | 7 ROSE STREET APT 1 PATERSON NJ 07501 |
| MILLER, DEBRA J. | 3417 S STAYTON AVE INDEPENDENCE MO 64055 |
| MILLER, DENISE | 511 ECHO DRIVE CAMP HILL PA 17011 |
| MILLER, DOLORES | 2051 W 231ST ST TORRANCE CA 90501-5407 |
| MILLER, DONNA | 249 WELLINGTON ROAD SOUTH GARDEN CITY SOUTH NY 11530-5520 |
| MILLER, FOREST | PO BOX 1755 MIDLAND TX 79702 |
| MILLER, FREDERICK J. | 3226 HERITAGE DR VINELAND NJ 08361 |
| MILLER, FREDERICK L. | 3617 S. STAYTON AVE INDEPENDENCE MO 64055 |
| MILLER, GLENN | 3453 W. COLUMBIA ST WHITEHALL PA 18052 |
| MILLER, HENRY | 309 E 7TH ST ROCKDALE TX 76567 |
| MILLER, HENRY | ADDRESS ON FILE |
| MILLER, JAMES | 3266ST RATE 503S. 3266 STARTED 503 S. WEST ALEXANDRIA OH 45381 |
| MILLER, JAMES R | 919 PENN AVE HOLLSOPPLE PA 15935-7309 |
| MILLER, JAMEY C | 1865 WINDING DR. COSHOCTON OH 43812 |
| MILLER, JOSEPH | 249 WELLINGTON ROAD SOUTH GARDEN CITY NY 11530-5520 |
| MILLER, JOSEPH | 144 FIRST STREET HOLBROOK NY 11741 |
| MILLER, LYLE | 607 BENNETT STREET MONTOURSVILLE PA 17754 |
| MILLER, MARIA | 249 WELLINGTON ROAD SOUTH GARDEN CITY NY 11530-5520 |
| MILLER, MAURICE H. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MILLER, MAURICE H. | 721 EDGEFIELD RD FT. WORTH TX 76107 |

| Claim Name | Address Information |
|---|---|
| MILLER, RALPH L | 25250 SW TOMMY CLEMENTS ST INDIANTOWN FL 34956-4201 |
| MILLER, RAYMOND DENNY (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: CHARLOTTE I. ELROD 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MILLER, RAYMOND DENNY (DECEASED) | CHARLOTTE I. ELROD 211 SYCAMORE ST. MANSFIELD TX 76063 |
| MILLER, RICHARD | 74 RHODODENDROW ST STARFORD PA 15777 |
| MILLER, RICHARD C | 2 CHELTENHAM PLACE CLIFTON PARK NY 12065 |
| MILLER, ROBERT | 1198 RACE STREET SUNBURY PA 17801 |
| MILLER, ROBERT | 16132 TINURA CT TEGA CAY SC 29708 |
| MILLER, STEVE JOEL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MILLER, STEVE JOEL | 1034 GREEN CREEK ROAD BAKERSVILLE NC 28705 |
| MILLER, TERESA COBLE | 139 RYDER CUP CIR RALEIGH NC 27603-5558 |
| MILLER, TERESA COBLE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MILLER, TERRI | 617 RAVEN SAGINAW TX 76131 |
| MILLER, TOMMY L | 100 SHADY LN FAIRFIELD TX 75840 |
| MILLER, TORRENCE | 511 ECHO DRIVE CAMP HILL PA 17011 |
| MILLER, WADE | 118 HANOVER DRIVE POTTSTOWN PA 19464 |
| MILLER, WAYNE ALLEN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MILLER, WAYNE ALLEN | 420 DOWELL RIDGE RD NORTH WILKESBORO NC 28659 |
| MILLIFF, JOHN F | 4001 HOLLY GLEN BAY CITY TX 77414 |
| MILLIFF, TY | 1800 WHITESTONE BRYAN TX 77807 |
| MILLIGAN, LYNDAL L | 306 J L PRICKETT RD EXTENSION LA 71243 |
| MILLIKEN, PAUL MARTIN | 604 N.W. 'K' HWY PLATTSBURG MO 64477 |
| MILLIKEN, VELA R | 3017 BRIDAL WREATH LN DALLAS TX 75233-3211 |
| MILLIKEN, VENSON | 3017 BRIDAL WREATH LN DALLAS TX 75233-3211 |
| MILLS, ANNETTE | C/O LEVIN SIMES KAISER & GORNICK, LLP 44 MONTGOMERY STREET, 32ND FLOOR SAN FRANCISCO CA 94104 |
| MILLS, ANNETTE | GREG EARL WINTERS, SUCCESSOR-IN-INTEREST 18 BRETANO WAY GREENBRAE CA 94904 |
| MILLS, DOUGLAS STEVEN | 170 HOSTETLER RD. JOHNSTOWN PA 15904 |
| MILLS, MARK | 31747 ARBO ROAD GRAND RAPIDS MN 55744 |
| MILO, MICHAEL | 522 EIGHTH AVE NEW HYDE PARK NY 11040 |
| MINCEMOYER, ROBERT | 324 FOURTH ST. PO BOX 208 MONTANDON PA 17850 |
| MINGE, SADIE I | 225 COUNTY ROAD 656 ATHENS TN 37303-6257 |
| MINICH, LINDA | 13 ANTE LANE PO BOX 119 JEFFERSON CITY MT 59638 |
| MINIX, HAROLD B | 1133 N MAIN ST LEWISBURG OH 45338 |
| MINKER, DAVID C | 6716 W PINNACLE PEAK RD PEORIA AZ 85383 |
| MINNIX, WILLIS | P.O. BOX 804 BOGALUSA LA 70429 |
| MINOR, JOSEPH | 4121 ALASKA NORTON OH 44203 |
| MINOR, MARLENE | 4121 ALASKA NORTON OH 44203 |
| MINZE, SHERRIE L | 945 US HIGHWAY 75 N STREETMAN TX 75859-5233 |
| MIRALDA, JORGE | 5558 XANADU ST DENVER CO 80239 |
| MIRANDA, FRANCISCO | DEL ROBLE PASAJE 1 CASA 3008 MIRAFLORES ALTO VILLA DEL MAR CHILE |
| MIRANDA, JESUS E. | 1545 MONTEREY PARK DR #B SAN YSIDRO CA 92173 |
| MIRANDA, LESUR | 512 MC CLAY RD NOVATO CA 94947 |
| MISTER-SMITH, ELLA LEE | 182 ESP4 DRIVE GORE SPRING MS 38929 |
| MITCHELL, KENNETH | 4873 ONONDAGA RD # 1 SYRACUSE NY 13215-2240 |
| MITCHELL, RAYMOND LEE | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| MITCHELL, RAYMOND LEE | 8614 GUINEVEREST HOUSTON TX 77029 |
| MITCHELL, REYNARD | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| MITCHELL, REYNARD | 19939 GREAT ELMS DRIVE CYPRESS TX 77433 |

| Claim Name | Address Information |
|---|---|
| MITCHELL, SHIRLEY | 4603 WORDSWORTH CT. COLUMBUS OH 43232 |
| MITCHELL, STANLEY LEE | 8809 OLD CREEDMORE RD RALEIGH NC 27613 |
| MITCHELL, STANLEY LEE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MITCHELL, THOMAS AUBREY, JR. | PO BOX 1389 LINCOLNTON NC 28093 |
| MITCHELL, THOMAS AUBREY, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MITSCHKE, ROBERT R | 349 COUNTY RD 411 CROWELL TX 79227 |
| MITTELSTAEDT, JOHN S, III | 40133 DEER CREEK DR. PONCHATOULA LA 70454 |
| MIZE, VERNON R | 129 HONEYSUCKLE BECKVILLE TX 75631 |
| MIZESKI, ROSE | 19 LORRAINE ST. GLEN RIDGE NJ 07028 |
| MIZESKI, SUZANNE | 19 LORRAINE ST. GLEN RIDGE NJ 07028 |
| MOCK, JESSE RAE | 108 REA'S LANE HAMPSTEAD NC 28443 |
| MOCK, JESSE RAE | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MOCK, JOHN P | 671 5TH ST APT 5 OAKMONT PA 15139-1549 |
| MODISETTE, CHARLES EDWARD | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MODISETTE, CHARLES EDWARD | RT 7 BOX 1818 LUFKIN TX 75904 |
| MOFFITT, JANICE S. | 2148 LONDONDERRY DRIVE GASTONIA NC 28056 |
| MOFFITT, JANICE S. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MOFFITT, JEFFREY NEAL | 2148 LONDONDERRY DR. GASTONIA NC 28056-8403 |
| MOFFITT, JEFFREY NEAL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MOHL, WILLIAM P. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MOHL, WILLIAM P. | 1520 SW 4TH AVENUE POMPANO BEACH FL 33060 |
| MOHR, RODNEY | 231 N SECOND STREET P.O. BOX 109 BAINBRIDGE PA 17502 |
| MOINUDDIN, FARHAT | 1012 HARBOUR SHORE DRIVE KNOXVILLE TN 37934 |
| MOLANDS, EUGENE | 406 MCARTHUR CUERO TX 77954 |
| MOLINA, LUZ A | 1944 PEACH ST COLORADO CITY TX 79512 |
| MOLINA, MARY | 13865 PINE VIEW DRIVE PINE GROVE CA 95665 |
| MONCHINSKI, JUDITH A | 650 NEWBRIDGE RD APT 10 EAST MEADOW NY 11554-5235 |
| MONEY, CHRISTOPHER THOMAS | 221 SMITH LN BRUCEVILLE TX 76630 |
| MONEY, JOHN RUDOLPH | ADDRESS ON FILE |
| MONEY, MARSHA D | 221 SMITH LN BRUCEVILLE TX 76630 |
| MONROE, BILLY | 1418 CR 134 ROSCOE TX 79545 |
| MONROE, BILLY | THE HALL LAW FIRM P.O. BOX 168 SWEETWATER TX 79556 |
| MONROE, BILLY | THE HALL LAW FIRM LANCE HALL PO BOX 168 119 EAST 3RD STREET SWEETWATER TX 79556 |
| MONTALBANO, FRED | 630 FIRST AVE 31M NEW YORK NY 10016 |
| MONTALVO, RAFAEL LUIS RIOS | PASEO ARPA #2175 2DA. SECC LEVITTOWN TOA BAJA PR 00949 |
| MONTECILLO, TRENIO A | 20996 AVENIDA AMAPOLA EL TORO CA 92630 |
| MONTELONGO, C M | PO BOX 143 ROCKDALE TX 76567-0143 |
| MONTELONGO, CAROL | 601 JACKSON ST. ROCKDALE TX 76567 |
| MONTELONGO, CATARINO M., JR. | 454 NAWHEAT RD - PREFERI PO BOX 1322 BELTON TX 76513 |
| MONTELONGO, FREDDY A. | 601 JACKSON ST. ROCKDALE TX 76567 |
| MONTEMARANO, MARILYN J | 19329 CYPRESS VIEW DR FORT MYERS FL 33967-4831 |
| MONTEMARANO, WILLIAM J | 19329 CYPRESS VIEW DR FORT MYERS FL 33967-4831 |
| MONTENEGRO MATTA, ENNIO LUIS | LO GODOY 45 BLOCK B DPTO 43 QUINTA REGION VILLA ALEMANA CHILE |
| MONTES, MANUEL OSEGUEDA | 12601 PIERCE ST APT 34 PACOIMA CA 91331-1759 |
| MONTGOMERY, JOHN PAUL | 4586 OLD ST RT 56 ATHENS OH 45701 |
| MONTGOMERY, LAURA | 22688 COTTAGE HILL DRIVE GRASS VALLEY CA 94549 |
| MONTGOMERY, LAURA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |

| Claim Name | Address Information |
|------------|---------------------|
| MONTILLA, MICHAEL | 9906 25TH DR SE EVERETT WA 98208 |
| MONZON, JUAN | 4628 ANGELA DR CORPUS CHRISTI TX 78416 |
| MONZON, OFILIA | 4642 RAMONA DR CORPUS CHRISTI TX 78416 |
| MOODY, ALBERT LEE | 1168 S HWY 77 CAMERON TX 76520 |
| MOODY, DEBORAH ANN | 3723 RAINDROPS PASADENA TX 77505 |
| MOODY, JIMMY H. | 574 JIM MOODY RD. SILER CITY NC 27344 |
| MOON, BERTHA S. DECEASED | 2309 BYRON ST MIDDLETOWN OH 45042 |
| MOON, BERTHA S. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| MOORE, ANDRE | 501 NORTH WATERS EDGE DRIVE DURHAM NC 27703 |
| MOORE, BRITTANY L | 2901 GLENEAGLES DR ENNIS TX 75119 |
| MOORE, CARSANDRA | PO BOX 443 - 415 HWY 145 BROOKSVILLE MS 39739 |
| MOORE, CATHERINE MALINDA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MOORE, CATHERINE MALINDA | PO BOX 121 LYDIA SC 29079 |
| MOORE, CHERYL | 575 EAST BRITTON ROAD CRESTON OH 44217 |
| MOORE, CINDY L | 284 FIELD AVE APT 4 CANON CITY CO 81212-2673 |
| MOORE, DANNY JR | PO BOX 626 - 18519 HWY 145 BROOKSVILLE MS 39739 |
| MOORE, DONALD | 916 FRIENDLY DR APT/SUITE GOLDSBORO NC 27530 |
| MOORE, EDDIE | 142 GURGANUS ROAD MAPLE HILL NC 28454 |
| MOORE, EDDIE | A/B/O ESSIE MOORE 142 GURGANUS ROAD MAPLE HILL NC 28454 |
| MOORE, ELSIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MOORE, ELSIE | 2 SURRY DRIVE LUMBERTON NC 28358 |
| MOORE, ERTLE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MOORE, ERTLE | 1831 US HWY 74 W LUMBERTON NC 28360 |
| MOORE, GRETA F. | 1109 IDYLWOOD RD PIKESVILLE MD 21208 |
| MOORE, HAZLEY ALTON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MOORE, HAZLEY ALTON | 2 SURRY DR LUMBERTON NC 28358 |
| MOORE, JAMES | 133 SERPENTINE DRIVE VALLEJO CA 94589 |
| MOORE, JETTIE E. | 4440 HILLCROFT DR. CLEVELAND OH 44128 |
| MOORE, JOHN | 575 EAST BRITTON ROAD CRESTON OH 44217 |
| MOORE, JR., RALPH | 222 WEST BALFOUR AVENUE ASHEBORO NC 27203 |
| MOORE, JUDSON | ADDRESS ON FILE |
| MOORE, KEN | 2563 WALKERS RIDGE TER POWHATAN VA 23139-7836 |
| MOORE, LINWOOD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MOORE, LINWOOD | 256 SNAPS LN CLARKTON NC 28433 |
| MOORE, LUTHER, JR. | 535 GENTRY CIR E RICHMOND HTS OH 44143-2878 |
| MOORE, ODESSA | 221 WILLIAM GURGANUS ROAD MAPLE HILL NC 28454 |
| MOORE, ROBERT | 17313 BURR OAK LANE HAZEL CREST IL 60429 |
| MOORE, ROBERT L | PO BOX 84393 LEXINGTON SC 29073 |
| MOORE, SHEILA ARTIS JACKSON | 509 BENT CREEK DR. DESOTO TX 75216 |
| MOORE, SR, RALPH | 221 WILLIAM GURGANUS ROAD MAPLE HILL NC 28454 |
| MOORE, STEPHEN G | 1913 COLLEGE ST SUPHUR SPRINGS TX 75482 |
| MOORE, TED, III | PO BOX 300 PROCTORVILLE OH 45669 |
| MOORE, WENDELL D | 1400 FLANAGAN RD TATUM TX 75691-1720 |
| MOORE, WILLIAM | 142 GURGANUS ROAD MAPLE HILL NC 28454 |
| MOORHEAD, PHILIP | 2671 BENTON ST SANTA CLARA CA 95051 |
| MOOS, THOMAS | 1323 SHINNECOCK HILLS DR CHAMPIONS GT FL 33896-6802 |
| MORA, OLIVIER PATRICIO LOYER | RIO IMPERIAL # 254 CONCON, V REGION 2510859 CHILE |
| MORALES, HECTOR LUIS RODRIGUEZ | POS W ARCE #2391-2 JB/SEL. LEVITTOWN TOA BAJA PR 00949 |

| Claim Name | Address Information |
|---|---|
| MORALES, MARTHA CANTU | 1023 SALLY ANN ROSENBERG TX 77471 |
| MORALES, MAXCIMINO | PO BOX 1222 COLORADO CITY TX 79512-1222 |
| MORALES, MAXCIMINO | MAXCIMINO MORALES ATTN LANCE HALL P.O. BOX 168-119 EAST 3RD STREET SWEETWATER TX 79556 |
| MORALES, PATRICIA | 126A LA BONNE VIE DR PATCHOGUE NY 11772 |
| MORALES, ROBERTO VALDES | URB. DORAVILLE 236 GRANADA DORADO PR 00646 |
| MOREIRA, PEDRO ENRIQUE QUIROGA | LAS CARMELITAS N 70 VILLA ALEMANA CHILE |
| MOREKIN, DAVID C. | 5108 GRAND AVE. WHITEHALL PA 18052 |
| MOREKIN, MICHAEL | 75 6TH ST. WHITEHALL PA 18052 |
| MOREL, BRETT | 1912 POPLAR ST METAIRIE LA 70005 |
| MORELAND, EUGENE G | 5701 E GLENN #26 TUCSON AZ 85712 |
| MORELAND, JAMES MICHAEL | 215 N BIRD DR CARTHAGE TX 75633-2327 |
| MORELAND, VAUGHN L | ADDRESS ON FILE |
| MORELLE, GILBERT J. | 424 MAIN ST RM 1500 BUFFALO NY 14202-3615 |
| MOREY, HARLAND | 12868 DYE ROAD SOUTH DAYTON NY 14138 |
| MORGADO, JUAN CARLOS | ALEJANDRO SALDIAS 0447 MAIPO BUIN 9500000 CHILE |
| MORGAN, BLAINE | 211 ELM STREET APT. A WEST MIFFLIN PA 15122 |
| MORGAN, BRENDA POWELL | 2821 CALLIOPE WAY APT 102 RALEIGH NC 27616 |
| MORGAN, DAVID A. | 714 W. RIDGE RD SUNBURY PA 17801 |
| MORGAN, OFELIA VILLENA | 206 CASPIAN CT. PITTSBURG CA 94565 |
| MORGAN, OFELIA VILLENA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MORGAN, REX | 3824 SHADY AVE. MUNHALL PA 15120 |
| MORGAN, ROBERT MCKAY, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MORGAN, ROBERT MCKAY, JR. | 10680 STEWARTSVILLE CEMETARY RD LAURINBURG NC 28352 |
| MORGAN, WELDON L | 3745 RIVEROAKS CIRCLE BIRMINGHAM AL 35223 |
| MORGAN, WILLIAM E | 715 PENDERGRASS ROAD SANFORD NC 27330 |
| MORMAN, CHARLES MATTHEW | 9080 PR 5204 ATHENS TX 75751 |
| MORMAN, KATHERINE | PO BOX 1071 ATHENS TX 75751 |
| MORRELL, BARBARA | 221 SANTA ROSA CT LAGUNA BEACH CA 92651 |
| MORRELL, TOMMIE M. DECEASED | 723 KEMP RD MINDEN LA 71055 |
| MORRELL, TOMMIE M. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| MORRIS, BONNIE JEAN | 17CR 6193 KIRTLAND NM 87417 |
| MORRIS, BRYCE | 4215 PLATT ST KENNER LA 70065-1636 |
| MORRIS, DONALD C | 2210 WILLIE ST ST MARYS WV 26170 |
| MORRIS, JAMES RICHARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MORRIS, JAMES RICHARD | 460 HIDDEN VALLEY RD SALISBURY NC 28147 |
| MORRIS, THOMAS | 1081 SHADY CIRCLE LEXINGTON TX 78947 |
| MORRIS, TOM, JR. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| MORRIS, TOM, JR. | 101 NORMANY APT # 2701 HOUSTON TX 77015 |
| MORRIS, WILLIAM DALE, JR | 416 FIFE ST HENDERSON NV 89015 |
| MORRISEY, CHARLES M. | 3003 FALCON DR. VALENCIA PA 16059 |
| MORRISON, JAMES J. | 118 SYCAMORE LN RUSH KY 41168 |
| MORRISON, JAMES J. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| MORRISON, KENNETH | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| MORRISON, KENNETH | P.O. BOX 92 LIVINGSTON TX 77351 |
| MORRISON, SHARON | 4172 GATOR TRACE VILLAS CIR APT A FORT PIERCE FL 34982-5272 |

| Claim Name | Address Information |
| --- | --- |
| MORRISSEY, CHARLES M. | 3003 FALCON DR. VALENCIA PA 16059 |
| MORRISSEY, TOM | 1022 W UNION BLVD BETHLEHEM PA 18018 |
| MORROW, IRVIN P | JACKSON BOWMAN BLUMENTITT ARRINGTON PLLC ROBERT T. JACKSON, SR. POST OFFICE BOX 15517 HATTIESBURG MS 39404-5517 |
| MORROW, IRVIN P | 714 MAIN STREET PURVIS MS 39475 |
| MORROW, PHYLLIS A | 15830 HILLSIDE FALLS TRAIL HOUSTON TX 77062 |
| MOSBY, BRITTANY A | 412 COUNTRY RIDGE LN RED OAK TX 75154 |
| MOSBY, STEPHEN MARK | ADDRESS ON FILE |
| MOSBY, TERESA A | 412 COUNTRY RIDGE LN RED OAK TX 75154 |
| MOSBY, ZACHARY M | 412 COUNTRY RIDGE LN RED OAK TX 75154 |
| MOSER, JEFFREY D | ADDRESS ON FILE |
| MOSER, JEFFREY D. | 121 POWELL STREET SWEETWATER TN 37874-6229 |
| MOSER, ROBERT | 320 MARWOOD ROAD CABOT PA 16023 |
| MOSES, MICHAEL | 1919 WEST MANOR CHANDLER AZ 85224 |
| MOSKOWITZ, CRAIG | 399 CASCADE ROAD STAMFORD CT 06903 |
| MOSS, JAMES CULBERSON | PO BOX 1906 3366 FM 205 GLEN ROSE TX 76043 |
| MOSS, WILLIAM P | 5965 OLD MAYFIELD RD PADUCAH KY 42003 |
| MOSTYN, KENNETH A, JR | PO BOX 115 LEXINGTON TX 78947-0115 |
| MOTE, RUEBEN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MOTE, RUEBEN | 1947 MOATE RD HARRELLS NC 28444 |
| MOTES, CATHERINE | 3229 LIME TREE DR EDGEWATER FL 32141 |
| MOTES, JAMES, JR. | 375 BILL FRANCE BLVD APT 61 DAYTONA BEACH FL 32114 |
| MOTES, THERESA LYNN | 407 NORTH SECOND STREET HAMPTON VA 23664 |
| MOTES, TRAVIS | 779 LINA CT ST AUGUSTINE FL 32086-7274 |
| MOTT, HILLIARD D. (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: HIRAM D. MOTT 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MOTT, HILLIARD D. (DECEASED) | HIRAM D. MOTT 14102 EUNICE LN ALVIN TX 77511 |
| MOTTON, BURNELL W. | 660 RAILROAD AVE DENDRON VA 23839 |
| MOULDER, GERALD V | 1024 WILLIAMSBURG TERRACE NORCROSS GA 30093 |
| MOURAIN, CYNTHIA TAMPLAIN | 3009 MARYLAND AVE KENNER LA 70065 |
| MOURAIN, GARY MICHAEL | 3009 MARYLAND AVE KENNER LA 70065 |
| MOUSER, JOHN | BOX 203 LUCERNEMINES PA 15754 |
| MOUTON, ROBERT B | C/O LINDA CHARGOIS 1425 WASHINGTON PARKWAY, APT 1208 BEAUMONT TX 77707 |
| MOUTON, ROBERT B | 2411 PARK ST BEAUMONT TX 77707 |
| MOYER, PENNY | 9717 RED OAKES DRIVE HIGHLANDS RANCH CO 80126 |
| MOZINGO, BONNIE | 809 DAVIS RD GOLDSBORO NC 27530 |
| MOZINGO, BONNIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MOZINGO, GORDON | 809 DAVIS RD GOLDSBORO NC 27530 |
| MOZINGO, GORDON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MRAZIK, JOSEPH | 34 HILLTOP TERRACE NORTH HAVEN CT 06473 |
| MRVICIN, MARTIN, JR | 9600 US HIGHWAY 192 OFC OFC CLERMONT FL 34714-8213 |
| MUCCINO, KENNETH | 156 OAKRIDGE UNIONVILLE CT 06085 |
| MUDD, CAROL | 1049 NATURES HAMMOCK RD SOUTH SAINT JOHNS FL 32259 |
| MUEHR, ERIC | P O BOX 326 BACLIFF TX 77518 |
| MUEHR, JASON | PO BOX 708 TRINITY TX 75862 |
| MUEHR, LEO JOHN (DECEASED) | LYDIA KEY 501 KAISE ST HOUSTON TX 70020 |
| MUEHR, LEO JOHN (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: LYDIA KEY 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MUELLER, JANICE H | ADDRESS ON FILE |
| MUELLER, JOHN | 36 SUTHERLAND DRIVE GLENVILLE NY 12302 |

| Claim Name | Address Information |
|---|---|
| MUKANI, RATNA | 2102 MERRYWOOD DRIVE EDISON NJ 08817 |
| MULCAHY, FRANCIS | PO BOX 687 SOUTH DENNIS MA 02660 |
| MULDOON, RONALD A | 604 SUNFISH DRIVE CROWLEY TX 76036 |
| MULDOON, WILLIAM K | ADDRESS ON FILE |
| MULE, LOUIS | 1393 STRAIGHT GUT RD. ROCK SPRING GA 30739 |
| MULGREW, EDWARD J | 4750 COUNTRY PLACE LAS CRUCES NM 88007 |
| MULHOLLAND, AMY | 1232 FIDELITY D PITTSBURGH PA 15236 |
| MULHOLLAND, THOMAS | 174 POINTVIEW RD PITTSBURGH PA 15227-3137 |
| MULHOLLAND, THOMAS | 1232 FIDELITY DRIVE PITTSBURGH PA 15236 |
| MULKEY, MARIA | 470 FERDINAND AVE PO BOX 2868 EL GRANADA CA 94018-2686 |
| MULKEY, VERONICA J | 794 GREENWOOD DR NORTH AUGUSTA SC 29841 |
| MULLENAX, JANIS R | 1174 TUSCANY LANE BEL AIR MD 21014 |
| MULLENAX, JANIS R | MID-ATLANTIC SETTLEMENT SERVICES, LLC JANIS MULLENAX & TRISH FORSTNER 10 NORTH PARK DRIVE, STE. 100 HUNT VALLEY MD 21030 |
| MULLENAX, RONALD | 9271 W CALVIN RD HARTSTOWN PA 16131 |
| MULLENS, JOYCE A. | WILLIAMS KHERKHER HART & BOUNDAS L.L.P. SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| MULLINS, PETER F. | 3547 CAMEO DR UNIT 26 OCEANSIDE CA 92056-6380 |
| MULVAHILL, JOHN | 407 ALLAN FRIENDSWOOD TX 77546 |
| MUNDAY, RONALD DEAN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MUNDAY, RONALD DEAN | 5385 SW 80TH PLACE OCALA FL 34476 |
| MUNIZ, JOSEPH | 70 BAYLAWN AVENUE COPIAGUE NY 11726 |
| MUNJACK, CAROL | 5236 DELMAR ROELAND KS 66205 |
| MUNJACK, LARRY | 5236 DELMAR ROELAND KS 66205 |
| MUNN, ZELMA | 719 ST. JAMES PLACE #311 EAST WINDSOR NJ 08520 |
| MUNOZ NAVARRO, LUIS ANDRES | 3 NORTE # 3385 QUINTO SECTOR GOMEZ CARRENO VALPARAISO VILLA DEL MAR 2520000 CHILE |
| MUNOZ URBINA, JORGE PATRICIO | 2076 CALLE ELENA VALPARAISO QUILPUE 2430000 CHILE |
| MUNOZ, FRANCISCO | 1844 OLD MILL RD MERRICK NY 11566 |
| MUNOZ, IGNACIO | 1820 E. RIO GRANDE AVE. EL PASO TX 79902 |
| MURAD, FREDRICK P | 87 HARTLAND AVE EMERSON NJ 07630-1809 |
| MURPHY, ALBERT HERSTON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MURPHY, ALBERT HERSTON | 331 BARTON CREEK RD WESTMINSTER SC 29693 |
| MURPHY, BARBARA | 603 ASPEN ST LANCASTER TX 75134-3207 |
| MURPHY, FRANK | 8045 RADIGAN AVENUE LAS VEGAS NV 89131 |
| MURPHY, GERARD E. | 119 RIDEWOOD LANE HAWLEY PA 18428 |
| MURPHY, MICHAEL R | 123 PLEASANT VIEW DRIVE MONACA PA 15061 |
| MURRAIN, MASON | 1519 BOULEVARD PL DULUTH MN 55811 |
| MURRAIN, MASON | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MURRAY, CHRISTINE | 834 SUNSET CIRCLE CRANBERRY TOWNSHIP PA 16066 |
| MURRAY, DONALD | 6850 NE 137TH STREET KIRKLAND WA 98034 |
| MURUA, BERNARDO | LOS LOBOS S/N LAGUNA VERDE VALPARAISO CHILE |
| MUSE, SONEY M. | 9326 NYE AVE SE SNOQUALMIE WA 98065-5080 |
| MUSHINSKY, HOLLY | 1770 BROADHEAD RD. CORAOPOLIS PA 15108 |
| MUSHINSKY, WALTER | 1770 BRODHEAD RD CORAOPOLIS PA 15108 |
| MUSSER, ROY D | 200 BRIARIDGE DR TURTLE CREEK PA 15145 |
| MUXO, RAYMOND | 5 WE 8TH ST RONKONKOMA NY 11779 |
| MYERS, ANTHONY | 4406 ALNWICK CT. COLLEGE STATION TX 77845 |

| Claim Name | Address Information |
| --- | --- |
| MYERS, BRINDA SERVANTEZ | 2225 CHESTERFIELD DRIVE MARYVILLE TN 37803 |
| MYERS, ROBERT K | 208 N MEADOW ST ROYALTON IL 62983-1031 |
| MYERS, ROBERT KEITH | 208 N MEADOW ST ROYALTON IL 62983-1031 |
| MYERS, ROBERT T., JR. | 2779 RIVER RD ROYALTON IL 62983-2256 |
| MYERS, TODD R | P.O. BOX 373 ROYALTON IL 62983 |
| MYERS, WILLIAM A | 4105 NORTH 38 ST OMAHA NE 68111 |
| MYERS, YOLANDA K | 2779 RIVER RD ROYALTON IL 62983-2256 |
| MYNAR, DEREWOOD M | 1203 ALCOA AVE ROCKDALE TX 76567 |
| NACCARELLA, ANTHONY E | 3105 TAFT PARK METAIRIE LA 70002 |
| NADEAU, THOMAS | 424 MAIN ST RM 1500 BUFFALO NY 14202-3615 |
| NAKASONE, STANLEY | 61 NANEA AVE. WAHIAWA HI 96786 |
| NAKUNZ, CHRISTOPHER ALAN | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP 2777 ALLEN PKWY 14TH FLOOR HOUSTON TX 77019 |
| NALL, GARY | 4556 COULEE DR. BILLINGS MT 59101 |
| NALL, GARY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| NALLEY, BRIAN | 19358 TUBBS LANE LACYGNE KS 66040 |
| NALYWAJKO, KATERINA | 305 EAST 40TH STREET, #14P NEW YORK NY 10016 |
| NALYWAJKO, OREST | 104-30 125TH STREET RICHMOND HILL NY 11419 |
| NALYWAJKO, VALENTINA | 63-61 99TH STREET, #E14 REGO PARK NY 11374 |
| NAMIAS, NICHOLAS | 58 IRVING AV. ENGLEWOOD CLIFFS NJ 07632 |
| NAMIAS, NICHOLAS | 58 IRVING AVE ENGLEWOOD CLIFFS NJ 07632-1436 |
| NANNEY, WILLIAM RICHARD | 1718 MARCELINO 5W ALBUQUERQUE NM 87105 |
| NAPPER, JOSEPH | 610 DOWLESS DR. FAYETTEVILLE NC 28311 |
| NARCISSE, LAURENCE | 114-48 211TH STREET CAMBRIA HEIGHTS NY 11411 |
| NARVAEZ, CARLOS BERNABE | URB VISTA DEL MORRO J-28 CATANO 00962 VENEZUELA |
| NASH, LYNDIA A. | 24307 MALLOW DR. PRESTON MD 21655 |
| NASH, ROY A. | 1303 STONE BOUNDARY RD CAMBRIDGE MD 21613-2962 |
| NATICAK, JOHN | PO BOX 262 411 STEPHANIE CT LINCOLN CA 95648 |
| NAUMAN, KENNETH | 1302 HEATHER HEIGHTS DR ALLISON PARK PA 15101-2019 |
| NAZARENO, RUBEN | 133 WEST 17TH ST. NEW YORK NY 10011 |
| NEAL, ARGUS D, JR | 403 PARK DR MT PLEASANT TX 75455-5414 |
| NEAL, JASON TRIP | 445 E FM 489 BUFFALO TX 75831-6856 |
| NEARY, RICK | PO BOX 70282 BILLINGS MT 59102 |
| NEARY, RICK | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| NEASE, ZACHARY | 2161 OLD FORGE RD FELTON PA 17322 |
| NECZPIR, JASON | 125 MALLARD DR. MC KEES ROCKS PA 15136 |
| NEEB, NEIL M | 10035 SHARON PL RICE MN 56367 |
| NEELD, DOROTHY M | 402 N. 21ST APT. #19 DUNCAN OK 73533 |
| NEELEY, JAMES | 2081 COLUMBIANA ROAD, SUITE 17 BIRMINGHAM AL 35216 |
| NEELY, DONALD | P.O.BOX34 TOLAR TX 76476 |
| NEFF, CAROLYN H | 1511 EAST HATTON ST PENSACOLA FL 32503 |
| NEFF, FREDERICK JOSEPH | 135 MULBERRY ROAD MILLVILLE NJ 08332-6010 |
| NEGLEY, ROY | 2605 BROADWAY AVE PITTSBURGH PA 15216-2125 |
| NELLAMS, BOOKER T | 1014 CROWE CT STONE MTN GA 30083 |
| NELSON, DONALD | 11020 S WASHTENAW AVE CHICAGO IL 60655 |
| NELSON, DOUGLAS JAMES, SR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| NELSON, DOUGLAS JAMES, SR. | 10025 FANNETT RD BEAUMONT TX 77705 |
| NELSON, GORDON | 125 SE 6TH ST. CLATSKANIE OR 97016 |

| Claim Name | Address Information |
|---|---|
| NELSON, JAMES | 64 SWAN DR MASSAPEQUA NY 11758 |
| NELSON, JULIA B. | PO BOX 89 DEMOPOLIS AL 36732 |
| NELSON, JULIE K | 2365 CARLSON RD JAMESTOWN NY 14701-9333 |
| NELSON, TIMOTHY D., SR. | 470 BRADFORD ST. BROOKLYN NY 11207 |
| NEMNOM, MARY ANN | 149 BAY 13 ST BROOKLYN NY 11214 |
| NENADICH, PETER | 4633 196 STREET FLUSHING NY 11358 |
| NERI, RICHARD | 1401 13TH STREET NORTH VIRGINIA MN 55792 |
| NERI, RICHARD | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| NETTLES, GREGORY C. | ***NO ADDRESS PROVIDED*** |
| NETTLES, GREGORY CHARLES, SR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| NETTLES, GREGORY CHARLES, SR. | 3914 BOUIE MILL RD BROOKHAVEN MS 39601 |
| NETZ, RICHARD | 262 EAGLE LN. BURKEVILLE TX 75932 |
| NETZ, RISHARD | 262 EAGLE LN. BURKEVILLE TX 75932 |
| NEU, MICHAEL T | 12154 EAST STATE ROAD 62 ST MEINRAD IN 47577 |
| NEUMAN, FREDERIC | 53 WOODCUT LN NEW ROCHELLE NY 10804-3417 |
| NEUMANN, JOE | 823 OLD MARCO LANE MARCO ISLAND FL 34145 |
| NEUMAYER, GEORGE J | 552 PEBBLE BEACH WY EAGLE ID 83616 |
| NEVELS, ALBERT H | ADDRESS ON FILE |
| NEVLE, LINDA W | 1416 DOMINIC DR. COVINGTON LA 70435 |
| NEWHOUSE, JANET R. | 1208 COLLEGE PARKWAY, APT 1325 LEWISVILLE TX 75077 |
| NEWMAN, ARCHIE | PO BOX 1963 HENDERSON TX 75653 |
| NEWMAN, DARRELL W | 116 S.E. 8TH ST #26 TROUTDALE OR 97060 |
| NEWMAN, DAVID | 5730 77TH AVE PINELLAS PARK FL 33781 |
| NEWMAN, GARY | 258 BURNT CABIN RD SEAMAN OH 45679-9759 |
| NEWMAN, JAMES LESLIE | 108 SWEET PEA CT MT PLEASANT TX 75455 |
| NEWMILLER, DOUGLAS LEE | 168 ERICKSON CT SO BILLINGS MT 59105 |
| NEWTON, ALMA L. | 706 MESQUITE ST. BX 922 CALVERT TX 77837 |
| NEWTON, BRENDA | 102 TWIN OAKS PLACE GOLDSBORO NC 27530 |
| NEWTON, BRENDA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| NEWTON, CHARLES BENJAMIN | 102 TWIN OAKS PLACE GOLDSBORO NC 27530 |
| NEWTON, CHARLES BENJAMIN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| NEWTON, HERMAN P. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| NEWTON, HERMAN P. | 9441 ARDMORE DRIVE SAINT LOUIS MO 63137 |
| NEWTON, MACK A | 12406 HWY 271 NORTH MT PLEASANT TX 75455 |
| NEZ, MAXINE | 5 ROAD 6434 KIRTLAND NM 87417 |
| NG, LIN F | 1057 GARDENIA TERRACE ALAMEDA CA 94501 |
| NG, LIN-FAI | 1057 GARDENIA TERRACE ALAMEDA CA 94502 |
| NICHOLAS, GEORGE A, III | 269 OLD MILL RD APOLLO PA 15613-8850 |
| NICHOLAS, GEORGE A, JR | 269 OLD MILL RD APOLLO PA 15613 |
| NICHOLAS, LISA M | 269 OLD MILL RD APOLLO PA 15613-8850 |
| NICHOLS, JEAN A | 1714 W. 17TH SIOUX CITY IA 51103 |
| NICHOLS, JEFF | 4335 REST CAMP RD LENOIR CITY TN 37772-4654 |
| NICHOLS, JOE | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| NICHOLS, JOE | 226 STUART RICHMOND TX 77531 |
| NICHOLS, LAURIE | 4335 REST CAMP RD LENOIR CITY TN 37772-4654 |
| NICHOLS, LUISA | 1010 WILSHIRE BLVD APT 112 LOS ANGELES CA 90017-5663 |
| NICHOLS, LUISA | 1410 COBB STREET SAN MATEO CA 94401 |
| NICHOLS, RONALD O | 1714 W. 17TH SIOUX CITY IA 51103 |

| Claim Name | Address Information |
| --- | --- |
| NICHOLSON, CLARK THOMAS | 237 BUCHANAN ROAD NORMALVILLE PA 15469 |
| NICKERSON, ANDREW | 30 MCKINLEY AVE JAMESTOWN NY 14701-6752 |
| NICOL, GEORGE S. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| NICOL, GEORGE S. | 1810 TALON FRIENDSWOOD TX 77546 |
| NIELSEN, RALPH | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| NIELSEN, RALPH | 8528 W. 9TH AVE. KENNEWICK WA 99336 |
| NIEMEYER, ROBERT | 3420 BOWMAN STREET PHILADELPHIA PA 19129 |
| NIEMSZYK, CARL R. | 29 ADDISON ST BSMT APT GLOUCESTER MA 01930-3529 |
| NIGRE, PETER WILLIAM | 1838 W. STANLEY ST ALLENTOWN PA 18104 |
| NINO SILVA, JUANA PATRICIA | LOS OLIV QUILLOTA QUILLOTA 10016 CHILE |
| NIVANS, HERBERT FRANCE, JR. | ADDRESS ON FILE |
| NIVANS, HERBERT FRANCES, JR | 21 SMART DRIVE COLUMBIA LA 71418 |
| NOBLE SR, KEVIN | 4221 GREENBRIAR LANE RICHTON PARK IL 60471 |
| NOBLE, ALMA | C/O SAMUEL NOBLE 3911 W. 155TH ST. MARKHAM IL 60428 |
| NOBLE, ANDRENE | 700 LOVELESS RD HAZEL GREEN AL 35750 |
| NOBLE, BERNARD | 175 W 157TH PL HARVEY IL 60426 |
| NOBLE, DAMETRICE A | 3911 W. 155TH ST MARKHAM IL 60428 |
| NOBLE, KARL | 15816 PAULINA HARVEY IL 60426 |
| NOBLE, SAMUEL L. | 3911 W. 155TH ST MARKHAM IL 60428 |
| NOBLE, SAMUEL L. | 2501 HICKORY RD HOMEWOOD IL 60430-1610 |
| NOBLE, TITUS | 175 W 157TH PL HARVEY IL 60426 |
| NOBLE-DORTY, BRIDGET JOYCE | 9947 S EMERALD CHICAGO IL 60628 |
| NOBLES, PATICIA S. | P.O. BOX 6497 SPARTANBURG SC 29304 |
| NOBLES, PATRICIA SIMMONS | P.O. BOX 6497 SPARTANBURG SC 29304 |
| NOBLES, PATRICIA SIMMONS | C/O JANET LOUISE SIMMONS 212 FLAGLER ST. MARION SC 29571 |
| NOBLES, PATRICIA SIMMONS | C/O BETTY BROWN SIMMONS BOBBY DAVIS BLVD/MILL ST MARION SC 29571 |
| NOCKET, THOMAS EDWARD | 282 SWEET ARROW LAKE ROAD PINE GROVE PA 17963 |
| NOEL, BRIAN | 610 CEDARCREST DRIVE DUNCANSVILLE PA 16635 |
| NOEL, LEON O. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| NOEL, LEON O. | 1048 NIXON ROAD IDAHO FALLS ID 83404 |
| NOLAN, HOWARD GENE | 456 ASHRIDGE WAY AUGUSTA GA 30907-4916 |
| NONTELL, ELMER | 1370 SANDRIDGE ROAD VINE GROVE KY 40175 |
| NOPPER, DENNIS | 6905 HALL RD SINCLAIRVILLE NY 14782 |
| NORDLUND, EMELIA M. | 1726 RIDGE AVE. APT. 1 CORAOPOLIS PA 15108 |
| NORDLUND, SUSAN M. | 48 W. 7TH ST., W.E. JAMESTOWN NY 14701-2554 |
| NORDLUND, THOMAS R. | 45 W. 7TH ST., W.E. JAMESTOWN NY 14701 |
| NORDSTROM, JANICE | 5402 MOUNT AIX WAY YAKIMA WA 98901 |
| NORGAARD, ADAM JEFFERY | 7160 WILSON RD EVELETH MN 55734 |
| NORGAARD, ADAM JEFFERY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| NORGRIFF, HERMA B. | 4905 LOCH RAVEN BLVD BALTIMORE MD 21239 |
| NORMAN, FRANK J | 121 FIRST ST SE PO BOX 2785 MOULTRIE GA 31768 |
| NORMAN, KAREN B | 121 FIRST ST SE PO BOX 2785 MOULTRIE GA 31768 |
| NORRIS, DEBRA | WILLIAMS KHERKHER HART & BOUNDAS L.L.P. SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| NORRIS, ERNEST O'NEIL | 335 HARBERT DR. SAVANNAH TN 38372 |
| NORRIS, JAMES C. | 8393 VAN BUREN DR. PITTSBURGH PA 15237 |
| NORRIS, OTIS H. | WILLIAMS KHERKHER HART & BOUNDAS L.L.P. SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

| Claim Name | Address Information |
| --- | --- |
| NORRIS, RONALD R | 717 BOWMAN LANE WEXFORD PA 15090 |
| NORTON, GARY WAYNE | 6701 CALUMET RD AMARILLO TX 79106 |
| NORWOOD, CAROL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| NORWOOD, CAROL | 5429 SW 191S CT DUNNELLON FL 34432 |
| NORWOOD, HARRY B. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| NORWOOD, HARRY B. | 5429 SW 191ST CT DUNNELLON FL 34432 |
| NOVOTNY, EDWARD M. | 210 EAST COAL STREET TREVORTON PA 17881 |
| NOVOTNY, EDWARD M. | C/O SHEIN LAW CENTER, LTD. ATTN: BENJAMIN P. SHEIN, ESQ. 121 S. BROAD ST., 21ST FLOOR PHILADELPHIA PA 19107 |
| NOWICKI, JOHN | 6424 AUTUMN TRAIL THE COLONY TX 75056 |
| NUGENT, MAUREEN | 102-30 66TH ROAD APT 5G FOREST HILLS NY 11375 |
| NUTTER, BARBARA | 20 WESTWIND DR BOHEMIA NY 11716-3508 |
| NUTTER, NELSON | 31 DEER LAKE DRIVE NORTH BABYLON NY 11703 |
| NUTTER, THOMAS | 20 WESTWIND DR BOHEMIA NY 11716-3508 |
| NYER, CARL | 8 LORRAINE ST TAMAQUA PA 18252-4454 |
| O'BRIEN, MICHAEL D | 94-468 KUPUNA LOOP VILLAGE PARK WAIPAHU HI 96797 |
| O'BRIEN, ROBERT P. | 23 ALICE LANE FISHKILL NY 12524-2421 |
| O'BRIEN, THOMAS | 424 MAIN ST RM 1500 BUFFALO NY 14202-3615 |
| O'CONNOR, JERALD WAYNE | 198 EDGEWOOD WAY LOUISVILLE KY 40243-1279 |
| O'FLARITY, THOMAS | 46 CAROLYN COURT ARABI LA 70032 |
| O'GARA, KENNETH M | 175 SE ST. LUCIE BLVD. UNIT D-14 STUART FL 34996 |
| O'NEAL, CAROL | 429 RAINDANCE STREET THOUSAND OAKS CA 91360 |
| O'NEIL-PLOSKUNAK, JENNIFER | 190 LOIS LANE LEECHBURG PA 15656 |
| O'SHEA, TIMOTHY A | ADDRESS ON FILE |
| O'TOOLE, WARREN EUGENE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| O'TOOLE, WARREN EUGENE | 405 W 69TH ST JACKSONVILLE FL 32208 |
| OBERHOFER, VINCENT F | C/O ANDREW O. OBERHOFER (SON) 8576 SANGATE DRIVE RALEIGH NC 27615 |
| OBERHOFER, VINCENT F | 22-B MARTIN DRIVE WHISPERING PINES NC 28327 |
| OBRIEN, MARY | 516 S. POWELL RD INDEPENDENCE MO 64056 |
| OBRIEN, MARY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| OCAMPO, ALELI C | 4184 PANORAMA DR GAHANNA OH 43230 |
| OCANAS, JOHN G | 1201 E PETER ST EDINBURG TX 78541 |
| OCHOA, HENRY O | 28134 E 10TH ST HAYWARD CA 94544-4806 |
| OCKMAN, TESSIE SIMMONS | 225 DAVIS DR LULING LA 70070 |
| ODDO, PARIS MCGUFFIE | 1927 SPODE AVE HENDERSON NV 89014 |
| ODELL, ROBERT NORMAN | 6457 TODDS VALLEY ROAD PO BOX 393 FORESTHILL CA 95631 |
| ODEM, STEVE | 3703 PUBLIX RD LAKELAND FL 33810 |
| OGG, CLIFFORD | 200 PERKINS LANE JACASBORO TN 37757 |
| OGG, MICHELLE A. | 10 WEBSTER AVE NORTH IRWIN PA 15642 |
| OGUENDO, HERIBERTO ROBIES | CALLE SENDERO 25 INT BO AMELIA GUAYNABO PR 00965 |
| OLAH, ANNETTE | 9728 SILLS DR E APT 103 BOYNTON BEACH FL 33437-5310 |
| OLBRICH, CHARLENE | 307 WEST QUINN THORNDALE TX 76577 |
| OLGWIN, ROGER M. | 726 ZUNI DRIVE FARMINGTON NM 87401 |
| OLINGER, ANNE MARIE | 8468 LAUREL LAKES BLVD. NAPLES FL 34119 |
| OLINGER, ANNE MARIE | LAW OFFICES OF BEER & KING, P.C. BARRY H. BEER WELLS FARGO BANK BLDG., SUITE 303 750 EAST MULBERRY AVENUE SAN ANTONIO TX 78212-3154 |
| OLIVAS, ROSARIO | 1335 N. WATERMAN AVE. EL CENTRO CA 92243 |
| OLIVER, ANDREW, JR. | 103 SOUTHGATE DR. ROANOKE RAPIDS NC 27870 |
| OLIVER, BARBARA | 205 GREGORY DRIVE DESOTO TX 75115 |

| Claim Name | Address Information |
|---|---|
| OLIVER, BENNIE, JR | 6109 CADDIE ST #A AUSTIN TX 78741-5101 |
| OLIVER, JAMES | 1901 S STATE HWY 161 APT #7 GRAND PRAIRIE TX 75051 |
| OLIVER, NATHAN | 205 GREGORY DRIVE DESOTO TX 75115 |
| OLIVERI, JOSEPH | 4-8B ANCHORAGE LANE OYSTER BAY NY 11771-2722 |
| OLIVERI, JOSEPH | 5099 EULACE ROAD JACKSONVILLE FL 32210 |
| OLSON, CHRISTOPHER | 1712 S DIXIE HWY LOT 11 CRETE IL 60417 |
| OLSON, DAVID | 1712 S DIXIE HWY LOT 11 CRETE IL 60417 |
| OLSON, DEBRA | 1712 S DIXIE HWY LOT 11 CRETE IL 60417 |
| OLSON, MATTHEW | 1712 S DIXIE HWY LOT 11 CRETE IL 60417 |
| OMUNDSON, WILLIAM | 412 RIVER ROAD CLOQUET MN 55720 |
| ONDRACEK, REX | P.O. BOX 1578 STEPHENVILLE TX 76401 |
| ONDREY, LILLIE M | ADDRESS ON FILE |
| ONE BEAR, ROBERT JAMES | 11122 HOLLOW BREAST DR. LAME DEER MT 59043 |
| ONE BEAR, ROBERT JAMES | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| ONEAL, CAROL | FBO SALVATORE CUFFARO 429 RAINDANCE ST THOUSAND OAKS CA 91360-1217 |
| OOTHOUDT, DOUGLAS | 36306 COUNTY ROAD 227 COHASSET MN 55721 |
| ORME, JEFFREY | 18 JERSEYTOWN RD. BLOOMSBURG BLOOMSBURG PA 17815 |
| ORMENO CABALLERO, EFRAIN RAMON | CALLE CINCO # 734B CASA # 19 CON CON VALPARAISO CHILE |
| ORNER, GLENN E. | PO BOX 71 77 VISNESKY AVE BRUSH VALLEY PA 15720 |
| OROSCO, JAMES | 3026 DEER MEADOW DRIVE DANVILLE CA 94506 |
| OROURKE, BRIAN | 4647 W. STATE RD. 142 MONROVIA IN 46157 |
| ORR, DOUGLAS | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| ORR, DOUGLAS | 555 HUNTING LODGE DRIVE MIAMI SPRINGS FL 33166 |
| ORR, LEE ANN | 692 CR 4740 WINNSBORO TX 75494 |
| ORR, MICHAEL | 692 CR 4740 WINNSBORO TX 75494 |
| ORR, WILLIAM A | 9000 SOUTHWEST 19TH AVE RD OCALA FL 34476 |
| ORTIZ, MATHEW | 311 E GRAVES AVE MONTEREY PARK CA 91755 |
| ORTIZ, NELSON CORTES | 3155 HAM BROWN RD KISSIMMEE FL 34746-3420 |
| ORTIZ, NELSON CORTES | 501 BASSETT DR. KISSIMME FL 34758 |
| ORTIZ, SERGIO | NEMESIO ANTUNEZ 1559 QUILLOTA CHILE |
| OSBORNE, DONALD WILLIAM, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| OSBORNE, DONALD WILLIAM, JR. | 3051 2ND ST NW HICKORY NC 28601-1079 |
| OSBORNE, JOHN | 6201 LAKE WASH BLVD NE #301 KIRKLAND WA 98033 |
| OSBORNE, JOHN V | 6201 LK WASH BLVD NE #301 KIRKLAND WA 98033 |
| OSBORNE, JOHN V. | 6201 LAKE WASHINGTON BLVD NE #301 KIRKLAND WA 98033 |
| OSMOND, LARRY D | 1594 AUSTIN AVE. IDAHO FALLS ID 83404 |
| OSORIO, EDUARDO | ARANDA 291 VALPARAISO VILLA ALEMANA 2450324 CHILE |
| OTSTOT, ALAINA | 804 BELLE VISTA DRIVE ENOLA PA 17025 |
| OTSTOT, HEATHER | 804 BELLE VISTA DRIVE ENOLA PA 17025 |
| OTSTOT, OLIVIA | 804 BELLE VISTA DRIVE ENOLA PA 17025 |
| OTSTOT, RANDALL | 804 BELLE VISTA DRIVE ENOLA PA 17025 |
| OTSTOT, RAY | 804 BELLE VISTA DRIVE ENOLA PA 17025 |
| OTT, JENNIFER | 186 OTT RD HOLLSOPPLE PA 15935 |
| OTTEMA, VERNON | 1427 TAYLOR AVE SHERIDAN WY 82801 |
| OTTO, BENNETT | 512 WEYMAN ROAD PITTSBURGH PA 15236 |
| OTTO, CADE | 512 WEYMAN ROAD PITTSBURGH PA 15236 |
| OTTO, DOUGLAS | 512 WEYMAN ROAD PITTSBURGH PA 15236 |

| Claim Name | Address Information |
|---|---|
| OTTO, LAUREN | 512 WEYMAN ROAD PITTSBURGH PA 15236 |
| OTTO, NORMA | 61 MCGOVERN BLVD CRESCENT PA 15046-5406 |
| OTTO, ROBERT | 119 WESCOTT DR PITTSBURGH PA 15237 |
| OUIDA, EDWARD | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| OUIDA, EDWARD | 2458 NW 118TH TERRACE CORAL SPRINGS FL 33065 |
| OUTLAW, BETTY R. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| OUTLAW, BETTY R. | PO BOX 2182 3233 BARON DEKALB ROAD CAMDEN SC 29020 |
| OUTLAW, JOSEPH SAMUEL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| OUTLAW, JOSEPH SAMUEL | PO BOX 2182 CAMDEN SC 29020 |
| OVERHOLT, CHARLES | 1714 N KINGSTON PL TULSA OK 74115 |
| OVERHOLT, CHARLES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| OVERTURF, JIMMY C | 675 BERING DR STE 850 HOUSTON TX 77057-2128 |
| OWEN, GEANA | 213 COUNTY ROAD 3473 JOAQUIN TX 75954-5555 |
| OWENS, CHARLES O, SR | 27 QUAIL RUN BLVD WENATCHEE WA 98801 |
| OWENS, KENNETH J | 2199 MOUNTAIN VIEW RD #104 STAFFORD VA 22556 |
| OWENS, RICHARD ALLEN | 132 RENARD DR. NICKELSVILLE VA 24271 |
| OWENS, RICHARD ALLEN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| OWENS-HEMBREE, DUSTIN | 4506 E 197TH ST BELTON MO 64012 |
| OXENDINE, JACKIE S. | ***NO ADDRESS PROVIDED*** |
| OXFORD, WAYNE | 306 JOHN BARNES RD CALHOUN LA 71225 |
| PABEN, SAMANTHA | 290 COUNTY ROAD 1695 ALBA TX 75410 |
| PACE, JOSEPH | 3045 BLACKSTOCK DR. CUMMING GA 30041 |
| PACE, JOSEPH T. | 105 INGRAM AVE APT 3 PITTSBURGH PA 15205 |
| PACE, MARY | PO BOX 468 MASTIC NY 11950 |
| PACHECO, CHARLES E | 875 RIVER RD UNIT 5225 CORONA CA 92880-1459 |
| PACHELO, CHARELS E | 875 RIVER RD UNIT 5225 CORONA CA 92880-1459 |
| PACKARD, GEORGE WILLIAM | 403 CR 535 NACOGDOCHES TX 75961 |
| PACKY, ROBERT | 568SUNSET DRIVE PITTSBURGH PA 15228 |
| PADEN, MARK E | 1044 CEDAR HEAD RD SUGARLOAF PA 18249 |
| PADEN, RACHAEL W. | 1044 CEDAR HEAD RD SUGARLOAF PA 18249 |
| PADGETT, E. LYNNE | 926 N WAKEFIELD ST NAMPA ID 83651-3223 |
| PADGETT, KENNETH E | 926 N WAKEFIELD ST NAMPA ID 83651-3223 |
| PADGETT, KENNETH J. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| PADILLA, ABRAHAM RUIZ | HC 50 BOX 21152 SAN LORENZO PR 00754 |
| PADILLA, CINDY | 1911 E BUFFALO ST CHANDLER AZ 85225 |
| PADILLA, DOROTHY M. | 230 S 25TH AVE APT C1 BRIGHTON CO 80601-2635 |
| PADILLA, JOSE M. | 150 S 72ND ST APT 225 HOUSTON TX 77011 |
| PADILLA, KURTIS | 1911 E BUFFALO ST CHANDLER AZ 85225 |
| PADILLA, NORMA IRIS RODRIGUEZ | 28 STREET UU-6 JARDINES DE CAPARRA BAYAMON PR 00959 |
| PADILLA, ROBERT | 1911 E. BUFFALO ST. CHANDLER AZ 85225 |
| PADRON, ANGELES ESTRADA | 1500 RIDGEVIEW ST. MESQUITE TX 75149 |
| PADRON, FRANCISCO ESTRADA | 1509 DOUGLAS DR. GARLAND TX 75041 |
| PADRON, MIGUEL ANGEL | 1422 MELTON DR MESQUITE TX 75149 |
| PAGAN, FRANK | ADDRESS ON FILE |
| PAHLER, KENNETH S | 101 GILLIGAN STREET WILKES-BARRE PA 18702 |
| PAINTER, AMANDA | 237 LOGGERS LANE CLINTON TN 37716 |
| PAIS, ROBERT L., SR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |

| Claim Name | Address Information |
| --- | --- |
| PAIS, ROBERT L., SR. | 4335 W CRITTENDEN LN PHOENIX AZ 85031 |
| PAIT, JERRY E. | 433 LAKEWOOD DR. HARTSVILLE SC 29550 |
| PAL, DULAL | 680 LAKESIDE DRIVE BALDWIN NY 11510 |
| PALESTRINI, GLORIA | ADDRESS ON FILE |
| PALITTE, RICHARD SAMUEL | 1203 CLOVERBROOK DR SAINT CHARLES MO 63304-8723 |
| PALMER, PAMELA S. | 215 RAMSEY RUN RD INDIANA PA 15701 |
| PALMER, PAMELA S. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| PALMER, RICHARD J. | 107 WESTFIELD AVENUE PITTSBURGH PA 15229 |
| PALMER, RICHARD S. | 215 RAMSEY RUN RD INDIANA PA 15701 |
| PALMER, RICHARD S. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| PALMER, TIMOTHY | 895 EAST PIKE INDIANA PA 15701 |
| PALMER, TIMOTHY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| PALMO, PAMELA | 4755 N. PLACITA CAZADOR TUCSON AZ 85718 |
| PALMO, TERRY | 4755 N. PLACITA CAZADOR TUCSON AZ 85718 |
| PALUMBO, RALPH P | 1927 SUNCREST DRIVE MYRTLE BEACH SC 29577 |
| PAMPENA, RAYMOND E | 666 MASTIC ROAD MASTIC NY 11950 |
| PANGANIBAN, ERNESTO | 935 STEVENS CREEK CIRCLE FORSYTH IL 62535 |
| PANTYNEN, CAROL | 575 WHITE COTTAGE RD. S. ANGRVIN CA 94508 |
| PAOLI, CHERYL | PO BOX 335 BADIN NC 28009 |
| PAQUIN, JANET E | W1252 OLD PORTAGE TRAIL ST IGNACE MI 49781-9825 |
| PAQUIN, MICHAEL B | W1252 OLD PORTGAGE TRAIL ST IGNACE MI 49781-9825 |
| PARADA, OSCAR L | ADDRESS ON FILE |
| PARENT, KENNETH A, JR | C/O DAVID O MCCORMICK CUMBEST CUMBEST HUNTER & MCCORMICK P.A. PO DRAWER 1287 PASCAGOULA MS 39568-1287 |
| PARENT, MICHAEL | 502 27TH ST. SE AUBURN WA 98002 |
| PARISH, RICHARD V | 12423 55TH PL. W. MUKILTEO WA 98275-5519 |
| PARISH, SYDNEY C. | 550 WALNUT ST LOCKPORT NY 14094 |
| PARKE, KEVIN | 560 ZACHARY WAY GARNER NC 27529 |
| PARKE, TANIA | 560 ZACHARY WAY GARNER NC 27529 |
| PARKER, BRENDA | 1260 LONG LICK RD. STOUT OH 45684 |
| PARKER, ERICA | 809 1/2 JACK ROUSH WAY MANCHERSTER OH 45144 |
| PARKER, GLORIA J. SUTHERLAND | 8189 FOXTAIL LOOP PENSACOLA FL 32526-3242 |
| PARKER, JESSE | 10623 WHEATRIDGE DR SUN CITY AZ 85373 |
| PARKER, JOE EDWARD | PO BOX 3143 GLEN ROSE TX 76043-3143 |
| PARKER, NICKLAS | 586 MICHIGAN ST LEAVENWORTH KS 66048 |
| PARKS, DAVID M. | 12769 SEARS ROAD CAIRO IL 62914 |
| PARKS, NANCY | 2961 W LONG DR APT C LITTLETON CO 80120-8188 |
| PARM, SALADIN BYRON | 3577 N BELT LINE RD IRVING TX 75062-7804 |
| PARMENT, BRUCE | 4944 MARSHALL AVE PO BOX 294 BEMUS POINT NY 14712 |
| PARR, ROBERT | 109 GLEN AVE WILLIAMSVILLE NY 14221 |
| PARSON, STEVEN D | 6106 STARHURST DR. KNOXVILLE TN 37921 |
| PARSONS, AMANDA | 504 JORDAN AVE CLEVELAND TX 77327-4874 |
| PARSONS, GLENN R | ADDRESS ON FILE |
| PARSONS, ROLAND M | 1847 MORGANTON DR HENDERSON NV 89052 |
| PARSONS, STEVEN | 3119 SLEEPY HOLLOW DRIVE SUGAR LAND TX 77479 |
| PASTERNAK, EDWARD | 132 PATTISON AVE. PO BOX 514 MARIENVILLE PA 16239 |
| PATE, JIMMY B. | 812 S. NARCISSUS KOSSE TX 76653 |

| Claim Name | Address Information |
|---|---|
| PATEL, AJIT | 1218 FALLING WATER LANE KATY TX 77494 |
| PATEL, AJIT S. | 1218 FALLING WATER LANE KATY TX 77494-3690 |
| PATEL, HARIBHAI P | 7008 NICOLE CT OCEAN SPRINGS MS 39564 |
| PATEL, HARISH K | 2 HEALTHQUEST BLVD APT A214 FLEMINGTON NJ 08822-5829 |
| PATEL, HARSHAD R | 106 LISSA LANE SUGARLAND TX 77479 |
| PATEL, HASMUKH V | 5 RUTH PLACE PLAINVIEW NY 11803 |
| PATEL, HASMUKH V | 5 RUTH PL PLAINVIEW NY 11803-6464 |
| PATEL, JASHBHAI R. | C/O SMITA PATEL 514 ELLISON WAY AUGUSTA GA 30907 |
| PATEL, KANTA | 38 MOUNT PLEASANT AVE. EDISON NJ 08820 |
| PATEL, NIRAV | 317 N. BROAD STREET APT. 826 PHILADELPHIA PA 19107 |
| PATEL, RAKHI | 317 N. BROAD STREET APT. 826 PHILADELPHIA PA 19107 |
| PATEL, SMITA J. | 514 ELLISON WAY AUGUSTA GA 30907 |
| PATEL, SUKETU | 1921 LAKESIDE WAY NEWNAN GA 30265 |
| PATEL, THAKOR T | 38 MOUNT PLEASANT AVE. EDISON NJ 08820 |
| PATEL, YOGEN | A/K/A YOGENDRA PATEL 2341 BARTOLO DRIVE LAND O LAKES FL 34639 |
| PATEZ, HARIBHAI P | 7008 NICOLE CT OCEAN SPRINGS MS 39564 |
| PATRICK, SHIRLEY | 3501 RIVERLAND RD MOSS POINT MS 39562 |
| PATRONIE, FRANK F. | 3191 UNIONVILLE RD CRANBERRY TWP PA 16066 |
| PATSCHKE, RICHARD CHARLES (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JEANETTE PATSCHKE 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| PATSCHKE, RICHARD CHARLES (DECEASED) | JEANETTE PATSCHKE 1802 YOKLEY ROCKDELE TX 76567 |
| PATTERSON, ALLEN KEITH | 7805 SE 36TH WHITEWATER KS 67154 |
| PATTERSON, JERRY | 419 ELM ST ANACONDA MT 59711 |
| PATTERSON, LLOYD D, JR | 1846 S MISSOURI DR CASA GRANDE FL 85194 |
| PATTERSON, LOUISE SHANNON | 1520 E DESOTO AVE SAINT LOUIS MO 63107 |
| PATTERSON, WILLIAM M | 14435 AQUA VISTA RD N JACKSONVILLE FL 32224 |
| PATTON, MICHAEL | 1315 MALIBU DR KERRVILLE TX 78028-2243 |
| PATTUM, JOSEPH E | 5246 HONEYVINE DR HOUSTON TX 77048-4170 |
| PAUL, EICHELBERGER | 348 YINGLING,RD OSTERBURG PA 16667 |
| PAUL, MARYLL | 788 SHICKSHINNY ROAD STILLWATER PA 17878 |
| PAUL, ROBERT | 788 SHICKSHINNY ROAD STILLWATER PA 17878 |
| PAUL, ROBERT | 14703 E 217TH ST. PECULIAR MO 64078 |
| PAUL, WANDA | 2730 CLAYTON PK. MANCHESTER OH 45144 |
| PAUL, WANDA | 2730 CLAYTON PIKE MANCHESTER OH 45144 |
| PAULINSKY, REGIS | PO BOX 192 ADAMSBURG PA 15611-0192 |
| PAULSON, HAROLD ALBERT | 6816 N RICHMOND PORTLAND OR 97203 |
| PAULSON, MARIA E | 111 NW 21ST STREET OWATONNA MN 55060 |
| PAULSON, RICHARD A | ESTATE OF 111 21ST ST NW OWATONNA MN 55060-1215 |
| PAVLOVICH, STEPHEN | 560 NE 45TH ST APT 7 BOCA RATON FL 33431-3419 |
| PAWELSKI, MEGAN | 21140 BRIDLE RUN NORTHVILLE MI 48167 |
| PAWN, WILLIAM K., JR. | 7107 17TH PL SE LAKE STEVENS WA 98258-3158 |
| PAXTON, LARRY | 16008 RAWHIDE AVE PALMDALE CA 93591 |
| PAXTON, LARRY W | 16008 RAWHIDE AVE PALMDALE CA 93591-3207 |
| PAXTON, RONALD CRAIG | 839 COAL CREEK RD LONGVIEW WA 98632-9146 |
| PAXTON, VIRGINIA M | 1003 ALBERT AVE. NORFOLK VA 23513 |
| PAYLOR, CLYDE | 160 GRAVITTE RD ROXBORO NC 27573 |
| PAYNE, MITCHELL RONALD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| PAYNE, MITCHELL RONALD | 426 COUNSELORS WAY APT 208 FORT MILL SC 29708-8635 |
| PAYTON, PERCY EDWARD | 3406 HARRISON ST. DENVER CO 80205 |

| Claim Name | Address Information |
|---|---|
| PAYTON, STEPHEN L. | 5 WOODHAVEN COURT MANSFIELD TX 76063 |
| PEARCE, MANDI K. | 10 LEGEND RD BENBROOK TX 76132-1009 |
| PEARCE, RICHARD | 136 MELROSE ST APT 92 BRATTLEBORO VT 05301-6821 |
| PEARSON, ANNE | 63 MARCH CT SELDEN NY 11784 |
| PEARSON, BRAD | 190 YOUNG RD KINDER LA 70648 |
| PEARSON, JEFF | 160 SUNCOAST DRIVE MCCOOK LAKE SD 57049 |
| PEARSON, WD | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| PEARSON, WD | 1223 7TH AVE TEXAS CITY TX 77590 |
| PEDDICORD, DARLENE | 444 ETON DRIVE GREENSBURG PA 15601 |
| PEDDICORD, HARRY | 444 ETON DRIVE GREENSBURG PA 15601 |
| PEDDICORD, SARA | 111 DISPATCH LN BLAIRSVILLE PA 15717-4024 |
| PEDINGS, DENNIS | 827 EAST DR. SHEFFIELD LAKE OH 44054 |
| PEDOTE, FRANK | 10229 SWANSON COURT SPRING HILL FL 34608 |
| PEDROSO, LEONARD | 18 SMITH HILL RD BINGHAMTON NY 13905 |
| PEED, DAVID J. | 1044 ANKENEY RD. XENIA OH 45385 |
| PEED, DAVID J. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| PEED, LOIS E. | 1044 ANKENEY RD. XENIA OH 45385 |
| PEED, LOIS E. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| PEEL, ROBERT | 333 BAR HARBOR RD PASADENA MD 21122 |
| PEEVY, JIMMIE C. | 5602 PARDEE ST HOUSTON TX 77026 |
| PEIFER, ROBERT | 139 SPEICHER LANE BOSWELL PA 15531 |
| PELLEGRINI, BRIAN | 701 LINDSAY RD CARNEGIE PA 15106 |
| PELPHREY, LINDA | 3727 9TH LANE VERO BEACH FL 32960 |
| PELPHREY, WILLIAM | 3727 9TH LANE VERO BEACH FL 32960 |
| PEMPEK, JEANMAIRE E | 6889 CR 289 SWEENY IL 77480 |
| PENA, ARMANDO | 5018 BEVLY DR CORPUS CHRISTI TX 78411-2616 |
| PENA, ARMANDO R | 5018 BEVLY DR CORPUS CHRISTI TX 78411 |
| PENA, MANUEL JR | 34-43 CRESCENT ST APT 3C ASTORIA NY 11106 |
| PENAGOS, ANNIE | 1047 HOFFMAN ST HOUSTON TX 77020 |
| PENAGOS, ANNIE BETH | 1047 HOFFMAN ST HOUSTON TX 77020 |
| PENDERGRASS, JULIE | 1954 FLAT TOP RD GHENT WV 25843-9386 |
| PENDERGRASS, JULIE | 215 DENNIS LN ELLISON RDG JUMPING BR WV 25969 |
| PENDLEY, LARISSA | 140 N PARK DR GREENVILLE KY 42345-1767 |
| PENDLEY, MARTHA | 140 N PARK DR GREENVILLE KY 42345-1767 |
| PENNINGTON, THOMAS ODELL | 607 VICKSBURG ST HOT SPRINGS AR 71901 |
| PENNINGTON, THOMAS ODELL | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| PENNINGTON, WALTER ALVIN, SR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| PENNINGTON, WALTER ALVIN, SR. | 210 LOUIS LN WATERLOO SC 29384 |
| PEOPLES, GARY | 345 WAYNE RD. VANCEBORO NC 28586 |
| PEOPLES, LARRY | 168 JEFFERSON DR LOWER BURRELL PA 15068 |
| PEPPER, BOBBY | 1413 W 4TH ST LAMPASAS TX 76550 |
| PERANZO, PHILIP | 1609 LAUGHRIDGE DR CARY NC 27511 |
| PERDUE, DOUGLAS EDWIN | 90 MCCLAIN STREET PATRICK SC 29584-5264 |
| PERETIN, JOSEPH | 321 JUNE DRIVE PITTSBURGH PA 15236 |
| PEREZ, DANNY | 9981 WILLOW FALLS LN BROOKSHIRE TX 77423 |
| PEREZ, DOMINGO A, JR | 17123 BLAIRWOOD HOUSTON TX 77049 |
| PEREZ, GEREADO | 711 WALTON AVE APT 6B BRONX NY 10451-2556 |

| Claim Name | Address Information |
|---|---|
| PEREZ, GEREADO | ADDRESS ON FILE |
| PEREZ, MARIA | 3822 WEST AVE APT 123 SAN ANTONIO TX 78213 |
| PEREZ, MARIA A. | 3822 WEST AVE APT 123 SAN ANTONIO TX 78213 |
| PEREZ, ROSE | PO BOX 764 PALACIOS TX 77465-0764 |
| PEREZ, SETH | 1335 HENDERSON ST PALACIOS TX 77465 |
| PEREZ, TABITHA | 9981 WILLOW FALLS LN BROOKSHIRE TX 77423 |
| PERGERSON, JOHNNIE | 6672 POPLAR CREEK RD OXFORD NC 27565 |
| PERGERSON, MICHAEL DEAN | 1600 DIRGIE MINE ROAD ROXBORO NC 27574 |
| PERGERSON, REBECCA PERRY | 1600 DIRGIE MINE RD ROXBORO NC 27574 |
| PERITZ, FERD | N87W17985 QUEENSWAY ST. MENOMONEE FALLS WI 53051 |
| PERITZ, FERD | N87W17985 QUEENSWAY ST MENOMONEE FLS WI 53051-2614 |
| PERKINS, ROBERT | 1400 SUNSET DRIVE DARLINGTON SC 29532 |
| PERRET, WILLIAM | 995 PARK QUARRY RD FREEDOM PA 15042 |
| PERRIMAN, EVERETT R | 4128 W 4TH STREET BATTLEFIELD MO 65619 |
| PERROTTO, JOHN | 2 TAMARAC RIDGE CIR SHELTON CT 06484 |
| PERSAD, RANDAL | 263 HOWARD BLVD MOUNT ARLINGTON NJ 07856 |
| PERSONS, ROBERT W | ADDRESS ON FILE |
| PERSONS, ROBERT WAYNE | 102 REID AVE PORT WASHINGTON NY 11050 |
| PETERKIN, ERMA | 1550 WASHINGTON AVE BRONX NY 10457 |
| PETERS, BRADFORD S, SR | 145 VISTA DRIVE EASTON PA 18042-7203 |
| PETERS, CHARLES H | 2350 BURTONVILLE ROAD ESPERANCE NY 12066 |
| PETERS, EDWARD FRANCIS | 236 WARREN AVE BELLMAWR NJ 08031-1728 |
| PETERS, JOHN HENRY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| PETERS, JOHN HENRY | 106 LARGO COURT 3 JADE DR VICTORIA TX 77904-1623 |
| PETERS, WALTER GARY | 64 RICE AVE EDWARDSVILLE PA 18704 |
| PETERSON, CHARLES E. DECEASED | 2253 N. CENTER ROAD HARTSVILLE SC 29550 |
| PETERSON, CHARLES E. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| PETERSON, CHESTER F, JR | 905 TUCKAHOE RD. SEWELL NJ 08080 |
| PETERSON, GARY | 6847 HOLEMAN AVENUE BLAINE WA 98230 |
| PETERSON, JEROME L. | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| PETERSON, JEROME L. | 2527 SW REILLEY AVE. PALM CITY FL 34990 |
| PETERSON, JOHN E | 12154 ELLA LEE LANE HOUSTON TX 77077 |
| PETERSON, RONALD G. | 1683 CAMFIELD LN MOUNT PLEASANT SC 29466 |
| PETET, NORMAND | 56 ST. JOSEPH STREET APT 420 FALL RIVER MA 02723 |
| PETIT, NORMAND | 56 SAINT JOSEPH ST APT 420 FALL RIVER MA 02723 |
| PETITT, JOE I. | 845 AUGUSTA DR APT 26-B HOUSTON TX 77057 |
| PETROVICH, MICHAEL | 2479 SALTSBURG ROAD CLARKSBURG PA 15725 |
| PETROVICH, MILICA | 933 JOHN GEORGE RD SHELOCTA PA 15774 |
| PETRY, CHARLES | 21 BORDER LANE LEVITTOWN NY 11756 |
| PETTIGREW, GERALD | PO BOX 18385 TUCSON AZ 85731 |
| PETTIGREW, HOMER, JR. | PO BOX 18385 TUCSON AZ 85731 |
| PETTIGREW, JANE J. | PO BOX 84 SHIPROCK NM 87420 |
| PETTIGREW, MARY | PO BOX 18385 TUCSON AZ 85731 |
| PETTIT, PAUL | 173 RASPBERRY WAY MADISON AL 35757 |
| PETTUS, CLEATUS | 324 RICK HENRY LANE MCBEE SC 29101 |
| PETTY, KENNETH | 410 S. EL PASO ST. HEARNE TX 77859 |
| PETTY, KENNETH E | 410 S EL PASO ST HEARNE TX 77859-2478 |
| PETTY, TRACY | 3442 SAINT JAMES CHURCH RD DENVER NC 28037-8506 |

| Claim Name | Address Information |
|---|---|
| PETTY, TRACY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| PEZZECA, TANA | 2620 HOLBROOK APT 304 HAMTRAMCK MI 48212 |
| PFAB, JOHN | 15571 WHISPERING WILLOW DR WELLINGTON FL 33414 |
| PHAM, DUC DINH | ADDRESS ON FILE |
| PHARIS, HARVEY E | 495 JERRY LUCY RD LONGVIEW TX 75603 |
| PHARIS, HARVEY ELLIS | ADDRESS ON FILE |
| PHEAGIN, AUDREY RUTH | PO BOX 977 GROVER NC 28073 |
| PHEAGIN, ROBERT EDWARD | P.O. BOX 977 GROVER NC 28073 |
| PHEAGIN, ROBERT EDWARD, II | P.O. BOX 977 GROVER NC 28073 |
| PHILLIP, FRANKIE C. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| PHILLIP, FRANKIE C. | 755 BURNT ISLAND RD LUMBERTON NC 28358 |
| PHILLIPPE, ROSS W., JR. | 17314 W. 161 ST. OLATHE KS 66062 |
| PHILLIPS, ARTHUR | 1106 VALLEY CIRCLE KILMICHAEL MS 39747 |
| PHILLIPS, ARTHUR | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| PHILLIPS, ARTHUR L. | 1106 VALLEY CIRCLE KILMICHAEL MS 39747 |
| PHILLIPS, BENJAMIN | 2875 PILGRIMS POINT DRIVE WEBSTER TX 77598 |
| PHILLIPS, BOBBY | 701 MARKET ST STE 1000 SAINT LOUIS MO 63101-1851 |
| PHILLIPS, CHARLES W. | 307 NTH. WASH BOX 201 PARIS MO 65275 |
| PHILLIPS, ERMA TURNER | 517 ROCKY HOCK CREEK ROAD EDENTON NC 27932 |
| PHILLIPS, GARY | 115 DEVILS ELBOW ROAD HARFORD PA 18823 |
| PHILLIPS, GRADY | 9216 SE PARKWAY DR HOBE SOUND FL 33455 |
| PHILLIPS, HAROLD O | ADDRESS ON FILE |
| PHILLIPS, KINUS | 709 RICE STREET ROCKDALE TX 76567 |
| PHILLIPS, O'NEAL, JR. | P.O. BOX 237 HEATH SPRINGS SC 29058 |
| PHILLIPS, O'NEAL, JR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| PHILLIPS, RAY | 4327 FM 2254 PITTSBURG TX 75686 |
| PHILLIPS, RUTH JANICE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| PHILLIPS, RUTH JANICE | 1742 FLAT CREEK RD LANCASTER SC 29720 |
| PHILLIPS, SARAH | 8 SALVIA COURT WEST HOMOSASSA FL 34446 |
| PHILLIPS, SUSAN | 4327 FM 2254 PO BOX 419 PITTSBURG TX 75686 |
| PHILLIPS, WILLIAM ALLEN | 4598 PEPPERGRASS RD MIDDLEBURG FL 32063 |
| PHILLIPS, WILLIAM E. & SARAH | EIGHT SALVIA CT. WEST HOMOSASSA FL 34446 |
| PHILLIPS, WILLIE, SR. | 709 RICE ROCKDALE TX 76567 |
| PHINNEY, RICHARD A. | 2306 ORIOLE LANE SOUTH DAYTONA FL 32119 |
| PHIPPS, HERBERT W | PO BOX 151 ELIZABETHTON TN 37644-0151 |
| PIAZZA, THOMAS J | ADDRESS ON FILE |
| PIAZZA, THOMAS JOHN | 3300 PORT ROYALE DR N APT 335 FT LAUDERDALE FL 33308-7903 |
| PICKETT, FREDERICK, JR | 16072 ALABAMA AVE SILVERHILL AL 36576-3880 |
| PIEFER, COREY | 300 NEWPORT ROAD DUNNCANNON PA 17020 |
| PIEKARSKI, ERVIN | 2332 W. 10TH ST. DULUTH MN 55806 |
| PIEKARSKI, ERVIN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| PIERATT, CHARLES T. | 814 FRANKLIN ST TEXARKANA TX 75501 |
| PIERATT, CHARLES T. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| PIERCE, JAMES L | 370 RUSSELL RD NE LAWRENCEVILLE GA 30043 |
| PIERCE, LORANE | 9930 HAYES RD MT IRON MN 55768 |
| PIERCE, LORANE | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 |

| Claim Name | Address Information |
|---|---|
| PIERCE, LORANE | TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| PIERCE, PHILLIP L. | 725 CHERRY GROVE RD. EARLEVILLE MD 21919 |
| PIERCE, VERNON KEITH | 4286 FM 1256 EUSTACE TX 75124 |
| PIERCEFIELD, JACK | 3883 DAGNINO RD LIVERMORE CA 94551 |
| PIERIE, JAMES | 424 MAIN ST RM 1500 BUFFALO NY 14202-3615 |
| PIERRE, STANLEY C. | 1137 HWY 18 EDGARD LA 70049 |
| PIERSON, KACEY M. | 20 FOREST DR MANSFIELD TX 76063-6616 |
| PIETERNELLE, CRISPO H | 5306 LORRAINE DR BAYTOWN TX 77521-1732 |
| PIETERNELLE, CRISPO H | 5306 LORRAINE BAYTOWN TX 77521-1732 |
| PILKEY, CHARLES D | ADDRESS ON FILE |
| PINEDA-MALDONADO, JOSE | 5757 E 122ND DR. BRIGTHON CO 80602 |
| PINKSTON, SCOTT | 9767 HALSEY RD JACKSONVILLE FL 32246 |
| PIPER, GARRY BARBER | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| PIPER, GARRY BARBER | 165 MINGO LANE CHUBBUCK ID 83202 |
| PIPER, MARK | 565 THOMAS RD BOLINGBROOK IL 60440-1364 |
| PIPETTI, GERARD A | 1606 GRANT AVE ALTOONA PA 16602 |
| PIRO, RONALD | 350 PLOWMAN RD. VIMTONDALE PA 15961 |
| PITRE, GARRY W | 304 SHRIKE DR. BUDA TX 78610 |
| PITTENGER, RICHARD | 6161 TOWNSHIP ROAD 49 GALION OH 44833 |
| PITTENGER, VICKI | 6161 TOWNSHIP ROAD 49 GALION OH 44833 |
| PITTMAN, LEATHA M. | 2002 FLANNAGAN RD GREENVILLE MS 38701 |
| PITTS, FLOYD L. | 9 KIMBERLEY DR LAUREL MS 39440 |
| PITTS, JOHN A. DECEASED | 2928 CROOKED CREEK RD KENNESAW GA 30152 |
| PITTS, JOHN A. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| PITTS, PHILLIP GARY | 918 E. 6TH ST. ADA OK 74820 |
| PIVAWER, PAUL M | ADDRESS ON FILE |
| PLATA, JESSE ADAM | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, JESUS | 7800 BARFIELDS WAY NORTH RICHLAND HILLS TX 76182 |
| PLATA, KALI ALEXIS | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, KAMRYN ELLIOTT | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, KIRBY | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, MARTA | 7800 BARFIELDS WAY NORTH RICHLAND HILLS TX 76182 |
| PLATT, DENNIS | 220 CARROLL RD PO BOX 561 CARROLLTOWN PA 15722 |
| PLATT, HAROLD, JR | 780 GOUCHER STREET JOHNSTOWN PA 15905 |
| PLEASANT, SYLVIA MICHAEL | 201 W. ARBOR AVENUE LEXINGTON NC 27292 |
| PLEASANT, SYLVIA MICHAEL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| PLEASANTS, FRANK M. | 359 POPLAR DR DAWSONVILLE GA 30534 |
| PLEDGER, ANN | C/O KELLER FISHBACK & JACKSON 28720 CANWOOD STREET SUITE 200 AGOURA HILLS CA 91301 |
| PLOCIDO, VINCENT J, JR | 104 CROSSING RIDGE TRAIL CRANBERRY TOWNSHIP PA 16066 |
| PLOSKUNAK, DAVID | 190 LOIS LANE LEECHBURG PA 15656 |
| PLOSKUNAK, DELANEY | 190 LOIS LANE LEECHBURG PA 15656 |
| PLOUFF, GLORIA M. | 84 RANDALL PLACE SPRINGFIELD MA 01108 |
| PLOUFF, GLORIA M. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| PLOWMAN, JERILYN | 1367 BRACKEN RD VINTONDALE PA 15961 |
| PLOWMAN, KENNETH | 1151 PLOWMAN ROAD VINTONDALE PA 15961 |
| PLOWMAN, ROSS | 1367BRACKEN RD VINTONDALE PA 15961 |

| Claim Name | Address Information |
|---|---|
| PLUMLEE, NEAL E | 9664 S FM 779 ALBA TX 75410 |
| PLUMMER, MITTY C | 1420 FOX HOLLOW ST DENTON TX 76205 |
| PLUMMER, RICHARD NEIL | 1617 ROSEMOUNT ROAD PORTSMOUTH OH 45662 |
| PLYLER, ARTHUR TERRENCE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| PLYLER, ARTHUR TERRENCE | 1625 BERTHA KNIGHT RD LANCASTER SC 29720 |
| POE, CHARLES M | 2341 CEDARWOOD DR MAYSVILLE KY 41056-7924 |
| POE, JAMES ALLEN | 2933 RT AA HOLTS SUMMIT MO 65043 |
| POE, TINA | 575 MILLFRONT AVENUE YUBA CITY CA 95991 |
| POFF, BRIAN T | 27851 VIA ROMA MISSION VIEJO CA 92692 |
| POINDEXTER, JAMES ELMER, SR. | 9193 MCGHEES MILL RD. SEMORA NC 27343 |
| POINDEXTER, JAMES ELMER, SR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| POLANCO, ISRAEL T | 309 W HATFIELD ST TUCSON AZ 85706 |
| POLITLE, WILLIAM | 921 STACY DR ASHLAND MO 65010 |
| POLITO, VINCENT J, JR | 4436 PEREGRINE PLACE MARTINEZ GA 30907 |
| POLK, EDWARD LEE, SR | 704 WOOD ACRES DR DALLAS TX 75241 |
| POLK, ELTON | 4033 POLK ST. GARY IN 46408 |
| POLK, KENNETH N | ADDRESS ON FILE |
| POLK, LARRY | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| POLK, LARRY | 4024 RICE ROAD PLANT CITY FL 33566 |
| POLLUTRI, FRANCES BIANCA | 116 MAYBURY AVE STATEN ISLAND NY 10308 |
| PONCE, ABED | 7201 W 78TH ST APT B OVERLAND PARK KS 66204-2977 |
| PONDER, MARYANN WICKLEY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| PONDER, MARYANN WICKLEY | 715 BAILEY RD UNION SC 29379 |
| POOLE, JENNIFER SIMMONS | 1091 WISE LOFTIS RD VIRGILINA VA 24598 |
| POOLE, JENNIFER SIMMONS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| POOLE, JERRY WAYNE | 1091 WISE LOFTIS RD VIRGILINA VA 24598 |
| POOLE, JERRY WAYNE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| POOLE, MIKE | 1410 BIGGS HWY RISING SUN MD 21078 |
| POPE, CALVIN W | 201 MERIDA RD. SAINT AUGUSTINE FL 32086 |
| POPE, CALVIN W. | 201 MERIDA RD SAINT AUGUSTINE FL 32080 |
| POPE, CATHY | 203 GREENWOOD ST. CARY NC 27511 |
| POPE, CHRIS W | 3919 FAIRMONT PKWY #114 PASADENA TX 77504 |
| POPE, YOLONDA D. | 1115 WOODVIEW RD. CLEVELAND HEIGHTS OH 44121 |
| POPLEON, GWENDOLYN | 1110 MICHIGAN AVENUE PORT ALLEN LA 70767 |
| POPP, GARY | 194 HARMAN ROAD HALIFAX PA 17032 |
| PORTAL, MANUEL, JR. | 210-08 88 ROAD QUEENS VILLAGE NY 11427 |
| PORTER, BRIAN K | 2683 CRIM RD. METROPOLIS IL 62960 |
| PORTER, CRAIG | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| PORTER, CRAIG | RT. 1 BOX 464 AP ALTA LOMA TX 77510 |
| PORTER, GARY | 808 PARADISE COVE DR LAMPE MO 65681 |
| PORTER, LESTER JOHN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| PORTER, LESTER JOHN | 629 MEADOW RIDGE RD EASLEY SC 29642 |
| PORTER, MARCUS H. | 7705 UNIONSVILLE RD BROOKPORT IL 62910 |
| PORTER, RICHARD | 202 8TH ST. LAKE VIEW IA 51450 |
| PORTNER, LEON J | 1814 ASHLAND ROAD NEW ULM MN 56073 |
| POSEY, ANITA E | 1818 COUNTY ROAD 1535 MT PLEASANT TX 75455-7665 |
| POSEY, JAMES HAROLD | 1818 COUNTY ROAD 1535 MT PLEASANT TX 75455-7665 |
| POST, HENRY JOSEPH | 1087 BETHEL HILL ROAD SHICKSHINNY PA 18655-3703 |

| Claim Name | Address Information |
|---|---|
| POSTIN, RONALD | 15 RIDGEVIEW DR BRAESIDE ON K0A 1G0 CANADA |
| POSTON, DONALD RAY | PO BOX 176 RIESEL TX 76682-0176 |
| POSTON, JESSE EUGENE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: VELMA KAY WEST 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| POSTON, JESSE EUGENE (DECEASED) | VELMA KAY WEST RT 1 BOX 39 MONTAGUE TX 76251 |
| POTTER, ESTATE OF HAROLD L | 11378 CLOUDCREST DR SAN DIEGO CA 92127-2002 |
| POTTER, RITA | 3012 WESSINGER RD CHAPIN SC 29036-8717 |
| POTTER, RITA | 11378 CLOUDCREST DR. SAN DIEGO CA 92127 |
| POTTER, ROBERT V, SR | 25907 GLEN EAGLE DR LEESBURG FL 34748 |
| POUNDERS, ROBERT | 2602 N. FM 487 ROCKDALE TX 76567 |
| POWELL, CHARLES ALLEN | PO BOX 512 ROCHESTER WA 98579 |
| POWELL, CLARA S. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| POWELL, CLARA S. | 682 SUMMERS RD VALDESE NC 28690 |
| POWELL, FRED S. | PO BOX 99687 RALEIGH NC 27624 |
| POWELL, GARY B | 10 MARTIN DRIVE UMATILLA OR 97882 |
| POWELL, JOHN RAY SR | PO BOX 574 LITTLETON NC 27850 |
| POWELL, LARRY WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| POWELL, LARRY WAYNE | 682 SUMMERS RD VALDESE NC 28690 |
| POWELL, NETTIE D. | PO BOX 574 LITTLETON NC 27850 |
| POWELL, TRAVIS W | 15480 NE 233RD ST FORT MC COY FL 32134-3358 |
| POWELL, TRAVIS W | THE LIPMAN LAW FIRM 5915 PONCE DE LEON BLVD. STE. 44 CORAL GABLES FL 33146 |
| POWERS, ASKARI | 37046 OLIVE ST NEWARK CA 94560-3633 |
| POWERS, TERRY | 408 W HORNER ST APT 14 EBENSBURG PA 15931-1349 |
| PRACHT, BILLIE RUTH | 34527 COLUMBINE TRAIL E ELIZABETH CO 80107 |
| PRALL, LUANN | 8313 WINTHROP HOUSTON TX 77075 |
| PRATHER, BOBBY L , SR | 880 TOM PRATHER RD MAYFIELD KY 42066 |
| PRATT, JANICE R. | 11 DAVIS ROAD P.O. BOX 173 ACKERMAN MS 39735 |
| PRATT, JUDITH A. | P.O. BOX 612 CENTERVILLE TX 75833-0612 |
| PRATT, RICHARD C. | P.O. BOX 612 CENTERVILLE TX 75833-0612 |
| PRATT, RICKIE JAMALL | 11 DAVIS RD ACKERMAN MS 39735 |
| PRATTE, BRUCE L | 635 N DIVISION ST BONNE TERRE MO 63628 |
| PREBEG, MIKE | 19732 RADAICH RD. GOODLAND MN 55742 |
| PREBEG, MIKE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| PREDKO, KAREN | 728 LINDEN AVE. JOHNSTOWN PA 15902 |
| PREMAKO, ROBERT | 25 BELCHER RD BLAIRSTOWN NJ 07825 |
| PRENDERGAST, JAMES | 3005 S. WINONA CT DENVER CO 80236 |
| PRESNELL, GARY L | 7276 WILKES YADKIN RD. HAMPTONVILLE NC 27020 |
| PRESTWOOD, GRADY M | 723 CENTER ST HENDERSON NV 89015-6158 |
| PRESTWOOD, GRADY M | ANTHONY Z. ZMAILA LIMITED PLLC PATRICIA L. ALTSTATT, ACP 265 EAST WARM SPRINGS RD SUITE 100 LAS VEGAS NV 89119 |
| PRETORY, ARTHUR | 4 PARTRIDGE LANE EAST SETAUKET NY 11733 |
| PREVOST, THOMAS M | P.O. BOX 358 ALVIN TX 77512 |
| PRIBBLE, BREANNA | 23506 W 399TH ST. FONTANA KS 66026 |
| PRIBBLE, BRENT | 23506 W. 399TH ST. FONTANA KS 66026 |
| PRIBBLE, GAVIN | 126 N RAILROAD ST LA CYGNE KS 66040 |
| PRIBBLE, JACQUELINE | 126 N RAILROAD ST LA CYGNE KS 66040 |
| PRIBBLE, JOANNA | 23506 W 399TH ST. FONTANA KS 66026 |
| PRIBBLE, JOSEPH | 23506 W 399TH ST. FONTANA KS 66026 |

| Claim Name | Address Information |
|---|---|
| PRIBBLE, NANCY | 23506 W 399TH ST. FONTANA KS 66026 |
| PRICE, CHARLES | 1610 CATCLAW LN. RIDGEWAY SC 29130 |
| PRICE, CHARLES | 1610 CATCLAW LN. RIDGEWAY SC 29140 |
| PRICE, CHARLES W. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| PRICE, CHARLES W. | 11286 NATHANIEL DR. ORLANDO FL 32825 |
| PRICE, CHRISTINE MARIE | 14903 MIDDLE ISLAND RD WEST UNION WV 26456 |
| PRICE, DAVID A | 202 SLAYDON HENDERSON TX 75654 |
| PRICE, DAVID A | PHENIX PHENIX & CRUMP 118 SOUTH MAIN HENDERSON TX 75654 |
| PRICE, DAVID III | 2415 S.W. WILLOW PKWY GRESHAM OR 97080 |
| PRICE, DAVID JAY | 14903 MIDDLE ISLAND ROAD WEST UNION WV 26456 |
| PRICE, DEBORA LIVOLSI | 7784 FAIRVIEW RD BOULDER CO 80303 |
| PRICE, GARY | 7757 STATE HWY W ELKLAND MO 65644 |
| PRICE, GERALD | 218 SOUTH RAILROAD AVE LAMAR SC 29069 |
| PRICE, GERALD | P.O BOX 513 LAMAR SC 29069 |
| PRICE, KAREN R | 202 SLAYDON HENDERSON TX 75654 |
| PRICE, KAREN R | PHENIX, PHENIX & CRUMP 118 SOUTH MAIN HENDERSON TX 75654 |
| PRICE, KATHERINE | 7757 STATE HWY W ELKLAND MO 65644 |
| PRICE, LARRY LEON | HWY. 32 JOHNSON LOOP SANDY HOOK KY 41171 |
| PRICE, LARRY LEON | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| PRICE, LEONARD | 264 E. QUEEN LANE PHILADELPHIA PA 19144 |
| PRICE, MARVIN | 6213 NORTH HIGHLAND AVENUE GLADSTONE MO 64118 |
| PRICE, NORMA JOANNE | 2603 LISA LANE GOLDSBORO NC 27534 |
| PRICE, RODNEY | 6015 POINT PLEASANT ROAD BALTIMORE MD 21206 |
| PRIDMORE, DAVID | BENJAMIN D. CUNNINGHAM MOTLEY RICE PO BOX 1792 MOUNT PLEASANT SC 29465 |
| PRIDMORE, DAVID | 1689 WITT HILL DRIVE SPRING HILL TN 37174 |
| PRIDMORE, DAVID | 662 VASSAR AVE SAINT LOUIS MO 63130-3150 |
| PRIDMORE, DAVID | C/O GORI JULIAN & ASSOCIATES PC ATTN: LAUREN ELIZABETH BOAZ 662 VASSAR AVE SAINT LOUIS MO 63130-3150 |
| PRIDMORE, GEORGE | BENJAMIN D. CUNNINGHAM MOTLEY RICE PO BOX 1792 MOUNT PLEASANT SC 29465 |
| PRIDMORE, GEORGE | 1689 WITT HILL DRIVE SPRING HILL TN 37174 |
| PRIDMORE, GEORGE | 701 MARKET ST STE 1000 SAINT LOUIS MO 63101-1851 |
| PRIDMORE, GEORGE | 662 VASSAR AVE SAINT LOUIS MO 63130-3150 |
| PRIDMORE, MARY | BENJAMIN D. CUNNINGHAM MOTLEY RICE PO BOX 1792 MOUNT PLEASANT SC 29465 |
| PRIDMORE, MARY | 1689 WITT HILL DRIVE SPRING HILL TN 37174 |
| PRIDMORE, MARY | ATTN: JAMES JOSEPH KUSMIERCZAK, ATTY 2402 DORAL COURT EDWARDSVILLE IL 62025 |
| PRIDMORE, MARY | 701 MARKET ST STE 1000 SAINT LOUIS MO 63101-1851 |
| PRIDMORE, MARY J. | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| PRIDMORE, MARY J. | G. DAVID PRIDMORE 1689 WITT HILL DRIVE SPRING HILL TN 37174 |
| PRIEM, ERVIN SAMUEL | 4289 NW 16TH ST GAINESVILLE FL 32605 |
| PRIETO, FIDEL | 9538 REID HALL LANE MATTHEWS NC 28105 |
| PRIHODA, JOHNNY | 7476 COUNTY ROAD 684C SWEENY TX 77480 |
| PRINCE, MICHAEL | PO BOX 74066 FRASER HEIGHTS SURREY BC V4N 5H9 CANADA |
| PROCHASKA, JOHN | PO BOX 681 BEL AIR MD 21014 |
| PROCTOR, DIANNE H. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| PROCTOR, DIANNE H. | 6004 ROBERT RUARK DR POB 10448 SOUTHPORT NC 28461 |
| PROFFITT, RODNEY | ADDRESS ON FILE |
| PROFFITT, SAM | 122 MULBERRY COVE ONALASKA TX 77360 |
| PROPST, RAYMOND LEE | 35760 DOW LANE ASTORIA OR 97103 |
| PROSSER, ANGELA | 2406 HORSESHOE LN RICHMOND TX 77406 |

| Claim Name | Address Information |
|---|---|
| PROSSER, JAMIE A | 2406 HORSESHOE LN RICHMOND TX 77406-6839 |
| PROSSER, JEFFREY | 2477 NORTH FOREST RD GETZVILLE NY 14068 |
| PROSSER, MILDRED | 3650 GRANT ROAD 4434 VERNIS CT MACON GA 31217 |
| PRUITT, JAMES O. | C/O WARD BLACK LAW 208 W WENDOVER AVE GREENSBORO NC 27401 |
| PRUITT, RUSSELL | 24 S HAGGIN AVE. RED LODGE MT 59068 |
| PRUITT, RUTHIE | 1782 C.R. 35 HEIDELBERG MS 39439 |
| PRUITT, VALERIE LENORA | 740-A CR 39 VOSSBURG MS 39366 |
| PRUITT, VERONICA L. | PO BOX 121 HEIDELBERG MS 39439-0121 |
| PRYOR, DAVID | 18541 FM 1804 LINDALE TX 75771 |
| PRYOR, JAMES M | ADDRESS ON FILE |
| PRZYBYLOWSKI, ANDRZEJ J | ADDRESS ON FILE |
| PRZYBYLOWSKI, EHREUTRAUD | 5351 ST MARYS CIRCLE WESTMINSTER CA 92683 |
| PULLIN, ALLEN L. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| PULLIN, ALLEN L. | 10906 SYCAMORE DR S LA PORTE TX 77571 |
| PURASH, MARY M. | 79 GRANGE RD. NEW WILMINGTON PA 16142 |
| PURCELL, MICHAEL | 2073 S.E. HARLOW ST. PORT ST. LUCIE FL 34952 |
| PURDY, RONALD | 4400 LAKESHORE BLVD LAKEPORT CA 95453 |
| PYCIOR, REBECCA A | 596 WINNEBAGO DRIVE LAKE WINNEBAGO MO 64034 |
| PYLE, SCOTT | 6547 OLDE FERRY LANDING HARRISON TN 37341 |
| QUANDT, DEBORAH | 10803 CLINTON STREET NORTH EAST PA 16428 |
| QUANDT, DOUGLAS | 10803 CLINTON ST NORTH EAST PA 16428 |
| QUARTARONE, FRANCES SUGAMELI | 6630 N AMAHL PLACE TUCSON AZ 85704 |
| QUEEN, JERRY | 1326 W ERIE HOLBROOK AZ 86025 |
| QUEEN, STEVEN E | 2367 STERLING STATION RD STERLING NY 13156 |
| QUICK, JOHN | 34 ELM ST ABERDEEN OH 45101-9532 |
| QUICK, LEO C. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| QUICK, LEO C. | 5157 W ORO RD BISBEE AZ 85603 |
| QUINLIVAN, ANN T REED | PO BOX 2084 MARS HILL NC 28754 |
| QUINTANILLA, EFRAIN, JR | 905 WEST E ST MISSION TX 78572 |
| QUINTANILLA, EFRAIN, SR | 3109 OZUNA ST PENITAS TX 78576 |
| QUINTON, WANDA CAMP | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| QUINTON, WANDA CAMP | 216 TWIN BRIDGE ROAD GAFFNEY SC 29341 |
| RAAB, DAVID | 800 ALLEGHENY RIVER BLVD APT 2 OAKMONT PA 15139 |
| RABON, ALBERT E. | 1737 HOUGHTON ST. JAMES ISLAND SC 29412 |
| RABON, ALBERT E. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| RABOVSKY, VALENT | 22049 PERRY HWY ZELIENOPLE PA 16063 |
| RABOVSKY, VALENT | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| RACEY, BOBBY L | 5065 U.S. HWY. 45 SOUTH BELKNAP IL 62908 |
| RACICOT (HOPKINS), KOURTNEY | 1421 FM 799 GEORGE WEST TX 78022 |
| RACKLEY, EMMERLL | 4720 CHANDLER ROAD MERIDIAN MS 39305 |
| RADELICH, RICHARD | 6953 NE LOOP 820 #827 NORTH RICHLAND HILLS TX 76180 |
| RADER (ADAMS), DELILAH | 202 WEST ST DE KALB TX 75559-1743 |
| RADFORD, PAULA OLIVER | 1765 MOUNT TABOR CHURCH RD CLEVELAND NC 27013-9697 |
| RADFORD, PAULA OLIVER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| RADFORD, TERRY ALBERT | 1765 MOUNT TABOR CHURCH RD CLEVELAND NC 27013-9697 |
| RADFORD, TERRY ALBERT | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| RADLEY, MARVIN E | ADDRESS ON FILE |
| RADLEY, MARVIN E | 603 N MAIN ST ESTILL SPRINGS TN 37330-3216 |
| RADOVICH, BRAD | 522 MARION AVE SPRINGDALE PA 15144 |
| RADTKE, GUY | 240 NEW YORK AVE MASSAPEQUA PARK NY 11762 |
| RADY, TODD | N1720 STATE HIGHWAY M35 MENOMINEE MI 49858 |
| RAGER, ALAN H. | 212 LAKE BRANDT DR CARY NC 27519-9508 |
| RAIBLE, PAIGE LEAH | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| RAIBLE, PAIGE LEAH | 5176 PEREGRINE ROAD DACONO CO 80514 |
| RAILEY, CHARLES W., SR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| RAILEY, CHARLES W., SR. | 1313 NW TIGER DRAIN RD WHITE SPRINGS FL 32096 |
| RAIN, GEORGE | 63 LINCOLN AVENORTH IRWIN NORTH IRWIN PA 15642 |
| RAIN, MILDRED A. | 63 LINCOLN AVE NORTH IRWIN PA 15642 |
| RAINE, HELEN B | 3508 WEST 126 ST CLEVELAND OH 44111 |
| RAINES, DAVID LEE | 3900 GRAPEVINE MILLS PKWY UNIT 1313 GRAPEVINE TX 76051-0902 |
| RAINS, CAMILLE | 1746 CR 459 THORNDALE TX 76577 |
| RAINS, MICHAEL | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| RAINS, MICHAEL | 2930 SKIMMER WAY CROSBY TX 77532 |
| RAKER, LARRY | 338 FERSTER HILL ROAD SUNBURY PA 17801 |
| RALAT, JULIO SANTIAGO | CALLE AURELIO DUENO H5-14 7MA SECC LEVITTOWN TOA BAJA PR 00949 |
| RALEIGH, MARGARET | 123 B HERITAGE HILL RD NEW CANAAN CT 06840 |
| RALLIS, MARY RALLIS | 2596 S. 350E KNOX IN 46534 |
| RALLIS, THOMAS | 2465 PALISADE AVE APT 6G BRONX NY 10463 |
| RALPH, MICHAEL | 6814 COLONY CT DERBY NY 14047 |
| RAMIREZ AGUILERA, ALEX ARTURO | LAUTARO 45 LAGUNA VERDE VALPARAISO VALPARAISO 2340000 CHILE |
| RAMIREZ, FRANK L | JARED L. PETERSON, ATTORNEY AT LAW 635 N. MAIN SUITE 677 RICHFIELD UT 84701 |
| RAMIREZ, FRANK L | 189 N MAIN ST MONROE UT 84754 |
| RAMIREZ, MARJORIE L | 4223 JUNIATA ST SAINT LOUIS MO 63116-1907 |
| RAMIREZ, VICTOR V | 200 E 1ST ST HEARNE TX 77859-2602 |
| RAMON, NAVARRO RODRIGUEZ | URB VALLE ARRIBA R-1 HIEGHTS CAROLINA PR 00983 |
| RAMOS, ANGEL LOPEZ | CALLE TREN #106 CATANO PR 00962 PUERTO RICO |
| RAMSEY, DOROTHY | 6003 BROOKFIELD POINTE DR. CHARLOTTE NC 28216 |
| RAMSEY, SERETA BUTER | 8913 MCCARVER LANE BRYAN TX 77808 |
| RANDALL, LYNN | 108 CARITA DRIVE AVONDALE LA 70094 |
| RANDALL, MARY E (SULLIVAN) | PO BOX 5312 183 CANDLEWOOD LAKE RD BROOKFIELD CT 06804-5312 |
| RANDIG, MACEY | 75 CR 447 TAYLOR TX 76574 |
| RANDIG, MELISSA | 75 CR 447 TAYLOR TX 76574 |
| RANDIG, RONALD | 75 CR 447 TAYLOR TX 76574 |
| RANDLE, ALINE T (BOLDEN) | PO BOX 122491 FORT WORTH TX 76121-2491 |
| RANDOLPH, AUGUSTINE A | 7439 CHARLESTON RUN CV MEMPHIS TN 38125-4214 |
| RANDOLPH, JAMES CARROLL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| RANDOLPH, JAMES CARROLL | 20 N MAIN ST MARION NC 28752-3936 |
| RANDOLPH, SALLY E HURLEY | 3815 BUCKINGHAM DR NACOGDOCHES TX 75965 |
| RANEY, JOHN | 316 BIRCH STREET HAMILTON NJ 08610 |
| RANKIN, JOHN RONALD DECEASED | 7730 W. HOMOSASSA TRL. HOMOSASSA FL 34448 |
| RANKIN, JOHN RONALD DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| RANKIN, MICHAEL EASON | 4321 HICKORY HOLLOW RD GASTONIA NC 28056 |
| RANKIN, MICHAEL EASON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| RANKIN, TERESA OWENSBY | 4321 HICKORY HOLLOW RD GASTONIA NC 28056 |
| RANKIN, TERESA OWENSBY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| RAPP, JOHN | 370 ORCHARD CIRCLE HENDERSONVILLE NC 28739 |
| RARDON, LINDA JO MCKINSTRY | 48 NORTH KENYON STREET INDIANAPOLIS IN 46219 |
| RASMUSSEN, R RICHARD JR | ADDRESS ON FILE |
| RATHKE, DEANNE S | 276 FILLMORE ST CENTERPORT NY 11721 |
| RATHKE, JOHN W | 276 FILLMORE ST CENTERPORT NY 11721 |
| RATHOSKY, HARRY | 1950 THRUSH DRIVE PENSACOLA FL 32534 |
| RATZEL, DOUGLAS | 1367 EAST HILL FRANKLINVILLE NY 14737 |
| RATZEL, RICHARD | 1400 LYNOON RD FRANKLINVILLE NY 14737 |
| RAUCHLE, RONALD W | 544 E PARK AVE TOMAHAWK WI 54487-1556 |
| RAVIELE, ANTONIO G | 9 COOK PLACE MIDDLETOWN NJ 07748 |
| RAWLINGS, RICKY | 507 CELESTE DRIVE ROBINSON TX 76706 |
| RAWLINSON, JOE F, SR. | 503 LAUREL STREET PO BOX 830596 RICHARDSON TX 75083-0596 |
| RAWLINSON, JOE F, SR. | C/O ENGLISH LAW GROUP, PLLC ATTN: JAY C. ENGLISH 7616 LBJ FREEWAY, STE. 500 DALLAS TX 75251 |
| RAWSON, JOSHUA | 219 LEWIS ROAD CLARKSVILLE VA 23927 |
| RAWSON, KIMBERLY | 219 LEWIS ROAD CLARKSVILLE VA 23927 |
| RAWSON, ROBERT | 219 LEWIS ROAD CLARKSVILLE VA 23927 |
| RAY, AMIT KUMAR | 4204 FREITAG WAY ELK GROVE CA 95758-6084 |
| RAY, DALE | 1115 SOMMERSET DR MCKEESPORT PA 15135 |
| RAY, KIMBERLY | 1115 SOMMERSET DR. MCKEESPORT PA 15135 |
| RAYBORN, SHANE | 4906 DANFORD DR. BILLINGS MT 59106 |
| RAYMOND, MARC | 457 GATE, 7, TH-FC TEAGUE TX 75860 |
| RAYNOR, ARNOLD | 306 WEST GRANTHAM ST GOLDSBORO NC 27530 |
| RAYNOR, ARNOLD & DENNIS | 306 W. GRANTHAM ST GOLDSBORO NC 27530 |
| RAYNOR, ARNOLD, JR. | 306 WEST GRANTHAM ST. GOLDSBORO NC 27530 |
| RAYNOSA, ANGEL ANTENIO | 3156 QUARR ST AURORA CO 80011 |
| RAYOUM, KAREN | 134 ESTELLE DR NAPLES FL 34112-7008 |
| RAZOR, TRISHA | 8626 INCA DR TAMPA FL 33637 |
| REAGAN, WALTER L. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| REAGAN, WALTER L. | 11515 W. LIZARD CT. SURPRISE AZ 85374 |
| REARDON, CARRIE E. | 34 LAKESHORE AVENUE PLYMOUTH MA 02360 |
| REAVES, CHARLES B | 642 1/2 F AVE NATIONAL CITY CA 91950-2340 |
| REAVES, MICHAEL | 10212 MAC ARTHUR DR N LITTLE ROCK AR 72118-2066 |
| REBHOLZ, NORB | 104 KIMBER DR CANONSBURG PA 15317-5312 |
| REBO, DAVID | 111 AKERS ROAD HOMER CITY PA 15748 |
| REBO, MARY | 111 AKERS ROAD HOMER CITY PA 15748 |
| RECK, ROBERT D | 673 E EASTER AVE CENTENNIAL CO 80122 |
| REDDICK, CHARLIE HENRY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| REDDICK, CHARLIE HENRY | 6627 MISTYDALE KATY TX 77449 |
| REDDIN, TIMOTHY | PO BOX 6857 HUNTSVILLE TX 77342 |
| REDETZKE, CLYDE S. | 109 WINDIN CREEK CT SEALY TX 77474 |
| REDMON, MATTHEW | 20516 N SABINE DR. NEW CANEY TX 77357 |
| REED, ANGIE G. | 6045 EASTERN HILLS MAYSVILLE KY 41056 |
| REED, BRUCE | 5725 DIANA DRIVE GARLAND TX 75043 |
| REED, CLIFTON G | 725 INWOOD ST MINEOLA TX 75773-1909 |
| REED, HORACE, JR. | 22575 HOUSTON RD HOUSTONIA MO 65333 |
| REED, HORACE, JR. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE |

| Claim Name | Address Information |
|---|---|
| REED, HORACE, JR. | 400 OAKLAND CA 94607 |
| REED, JAMES C | 10327 SHELBYVILLE RD. LOUISVILLE KY 40723 |
| REED, LYNNE MARIE ALLEN | 512 11TH ST NW ALBUQUERQUE NM 87102-1806 |
| REED, LYNNE MARIE ALLEN | LAW OFFICE OF RICK REED 512 11TH ST NW ALBUQUERQUE NM 87102-1806 |
| REED, RAYMOND R. | 6045 EASTERN HILLS MAYSVILLE KY 41056 |
| REED, ROBERT E, JR. | 39 ICHABOD LANE PO BOX 374 LEXINGTON MO 64067 |
| REESE, DIANE L WALTERS | 560 LAKE HORST ROAD ART BROWNS MILLS NJ 08015 |
| REESE, ELIZABETH | 1632 CATAWBA SPRINGS DR HARTSVILLE SC 29550 |
| REESE, JOAN M | 48 BARRONDALE RD BLAIRSVILLE PA 15717 |
| REETZ, ANTHONY | 11338 SILVER BAY RD BRAINERD MN 56401 |
| REEVES, COVY | 106 CR 3070 MT. PLEASANT TX 75455 |
| REEVES, JOANN | 106 CR 3070 MT. PLEASANT TX 75455 |
| REEVES, NICKIE G. | 8720 S. HARDSAW RD OAK GROVE MO 64075 |
| REGISTER, STEVE MICHAEL | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| REGISTER, STEVE MICHAEL | 410 RETA DEER PARK TX 77536 |
| REIBER, JOEL A. | 151 MILLERSTOWN CULMERVILLE RD. TARENTUM PA 15084 |
| REID, AINSLEY | 142 BROADWAY RD MILTON PA 17847 |
| REID, ARTHUR J | 49 JEANMOOR RD AMHERST NY 14228-3036 |
| REID, CYNTHIA | 142 BROADWAY RD MILTON PA 17847 |
| REID, DONALD W | 227 BROWN SHORES ROAD PO BOX 644 SACKETS HARBOR NY 13685 |
| REID, JACK | 11801 WAKEHURST DRIVE NORTH CHESTERFIELD VA 23236 |
| REID, NATASHA | 142 BROADWAY RD MILTON PA 17847 |
| REIJO, JAMES | 627 N. 24TH AVE. DULUTH MN 55807 |
| REIJO, JAMES | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| REIMSCHUSSEL, DIANE | 143 VINEYARD LAKE CIR CONWAY SC 29527-7879 |
| REISCHE, CYNTHIA MARIE | 13517 SPRING STREET GRANDVIEW MO 64030 |
| REISS, ALAN | 163 CONCORD AVE OCEANSIDE NY 11572 |
| REISS, RONALD | 4316 ORANGE RIDGE CT VALRICO FL 33596-5565 |
| REN, KITTY | 814 SAINT ELIZABETH DR APT 256 SAN JOSE CA 95126-3949 |
| RENTSCHLER, HARLAND F. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| RENTSCHLER, HARLAND F. | 1957 RIVER RD. MOBILE AL 36605 |
| RESER, MARK | PO BOX 86 OTIS CO 80743-0086 |
| RETZLAFF, RUBEN M | 1519 SAN ANTONE LN LEWISVILLE TX 75077-2855 |
| RETZLAFF, SHANE | 3023 FROST CORNER PL RICHMOND TX 77406-0080 |
| REUBART, JACK LEE | 7 RICHARDS DR FORT MADISON IA 52627 |
| REUBART, NANCY S | 32 RICHARDS DR FORT MADISON IA 52627-2138 |
| REUTER, ALANA C VICKNAIR | 302 W. MAPLE RIDGE DRIVE METAIRIE LA 70001 |
| REUTER, FREDERICK | 125 HUGHES ROAD HAMPSTEAD NC 28443 |
| REUTER, RACHEL ANN | 2822 KENTUCKY AVE PADUCAH KY 42001-4145 |
| REVIER, PRISCILLA | 6893 W HWY 61 TOFTE MN 55615 |
| REYES BOBADILLA, FRANCISCO | LOS TOPACIOS 1380 DEPTO I 403 QUILPUE CHILE |
| REYES, CALISTRO RIVERA | 3004 MICHAEL ST BACLIFF TX 77518 |
| REYNA, SYLVIA | 1326 S. ADAMS FORT WORTH TX 76104 |
| REYNOLDS, JOHN | 412 S CEDAR AVE BROKEN ARROW OK 74012-4009 |
| REYNOLDS, JOHN T. (JACK) | 412 S CEDAR AVE BROKEN ARROW OK 74012-4009 |
| REYNOLDS, TRACY D | 25 YARMOUTH DR BELLA VISTA AR 72715-2347 |
| REYNOLDS, TRACY D. | 25 YARMOUTH DR. BELLA VISTA AR 72715 |
| REYNOLDS, WILLIAM DALE | 120 WEST 5TH STREET PARSONS TN 38363 |

| Claim Name | Address Information |
| --- | --- |
| REZAK, DAVID T | 3327 MONIKA CIRCLE ORLANDO FL 32812 |
| REZAK, SARAH B | 6 SINARAN DR #2413 SUGAR VALLEY GA 307468 |
| REZAK, WILLIAM D | 522 W PRINCETON ST ORLANDO FL 32804-5326 |
| RHEA, ALAN W. | 8817 NE 106TH PLACE KANSAS CITY MO 64157 |
| RHEW, RICKEY | 415 NORTH RIDGE CIRCLE BOX 405 ROXBORO NC 27573 |
| RHIINE, JEREMY | 170 ANKENY RD AVONMORE PA 15618-1021 |
| RHOADS, ROBERT E. | 1052 COUNTRY HILL DR HARRISBURG PA 17111-4655 |
| RHOADS, SCOTT | 417 N. MAIN ST BARRE VT 05641 |
| RHODES, ALBERTA | P.O. BOX 101 JOINERVILLE TX 75658 |
| RHODES, DENNIS L | 178 CATALINA FARM RD SCOTTDALE PA 15683 |
| RHOW, JOSHUA | 2612 FIVE MILE RD ALLEGANY NY 14706-9428 |
| RHOW, JOSHUA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| RHOW, JOSHUA P. | 2612 FIVE MILE RD ALLEGANY NY 14706-9428 |
| RHOW, JOSHUA P. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| RHOW, PATRICIA | 2612 FIVE MILE RD ALLEGANY NY 14706-9428 |
| RHOW, PATRICIA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| RHOW, SUMMER E. | 2612 FIVE MILE RD ALLEGANY NY 14706-9428 |
| RHOW, SUMMER E. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| RHYNE, THOMAS SYLVANUS, III | 140 MYSTWOOD HOLLOW CIR HOLLY SPRINGS NC 27540-4471 |
| RHYNE, THOMAS SYLVANUS, III | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| RICCARDINO, DAVID T | 508 S CENTER AVE NEW STANTON PA 15672-9714 |
| RICCARDINO, DAVID THOMAS | ADDRESS ON FILE |
| RICE (FLETCHER), REDETHIA ANTOINETTE | 1103 MAGNALIA ST NATCHEZ MS 39120 |
| RICE, CHARLES A | 326 C.R 2093 LIBERTY TX 77575 |
| RICE, CHARLES LEE | 105 MARINE DR. PINEVILLE NC 28134-0967 |
| RICE, CHARLES LEE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| RICE, JAMES W. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| RICE, JAMES W. | 1807 KANSAS ST BAYTOWN TX 77520 |
| RICE, JAMES W. | 1807 KANSAS ST BAYTOWN TX 77520-6315 |
| RICH, JAMES HOUSTON, SR. | 3380 MISSION DR LINCOLNTON NC 28092 |
| RICH, JAMES HOUSTON, SR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| RICH, PATRICIA A | 11 CHESWICH CT BEDMINSTER NJ 07921-1801 |
| RICH, TY | 32103 115TH ST. SMITHLAND IA 51056 |
| RICHARD, DANIEL JAMES | 457 EAST ROSEBUD ST. APT #2 PO BOX 1082 FORSYTH MT 59327 |
| RICHARD, LYNN C | ADDRESS ON FILE |
| RICHARD, TERRY | 121 DEERFIELD DR STAR CITY AK 71667 |
| RICHARDS, ROBERT W. | 17050 WINDHAM COURT MEADVILLE PA 16335 |
| RICHARDS, ROMAN | 13910 MANOR WAY LYNNWOOD WA 98087 |
| RICHARDS, RONALD L | ADDRESS ON FILE |
| RICHARDS, RONALD L | 8388 GALE RD GOODRICH MI 48438-9436 |
| RICHARDSON, CHARLES | 608 CHOCTAW BLUFF RD JACKSON AL 36545 |
| RICHARDSON, CHARLES F | 4249 DEGNAN BLVD APT 3 LOS ANGELES CA 90008-4536 |
| RICHARDSON, CHARLES L, JR | 608 CHOCTAW BLUFF RD JACKSON AL 36545 |
| RICHARDSON, CHARLES, SR. | 608 CHOCTAW BLUFF RD. JACKSON AL 36545 |
| RICHARDSON, DARLENE | 1013 KEVIN RD BALTIMORE MD 21229 |

| Claim Name | Address Information |
|---|---|
| RICHARDSON, DELORIS J | 608 CHOCTAW BLUFF RD JACKSON AL 36545 |
| RICHARDSON, ELIZABETH | 4376 STATE ROUTE 94 E. SEDALIA KY 42079 |
| RICHARDSON, ELIZABETH EARLINE | 4376 STATE ROUTE 94 E. SEDALIA KY 42071 |
| RICHARDSON, GUY | 1001 TOLAR HIGHWAY TOLAR TX 76476 |
| RICHARDSON, JENNIFER | 1409 LYRA LANE ARLINGTON TX 76013 |
| RICHARDSON, JIMMY GAIL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| RICHARDSON, JIMMY GAIL | 841 FILTER PLANT ROAD GAFFNEY SC 29340 |
| RICHARDSON, JORDAN | PO BOX 2795 14 3RD AVE SO WARBA MN 55793 |
| RICHARDSON, KENT | 308 S.W. 24TH ST OAK GROVE MO 64075 |
| RICHARDSON, PHILLIP B | 302 MOAT SEWELL ROAD UNIT #2 PHILADELPHIA TN 37846 |
| RICHARDSON, ROSALAND MARIE (JAMES) | 326 SO. WASHINGTON ST. TEXAS CITY TX 77591-3939 |
| RICHARDSON, SHELTON | ***NO ADDRESS PROVIDED*** |
| RICHARDSON, THOMAS J | 143 SILVER STREET RIVERSIDE RI 02915 |
| RICHARDSON, VICTORIA | 608 CHOCTAW BLUFF RD JACKSON AL 36545 |
| RICHARDSON, WILLIAM JIMMY | 302 MOAT SEWELL RD UNIT #1 PHILADELPHIA TN 37846 |
| RICHE, HAPPY | 2697 SOUTH 945 EAST PRICE UT 84501 |
| RICHEL, JAMES | 909 MONROE AVE PORT VUE PA 15133 |
| RICHEY, CHERI | 2501 WEST SNOW LANE BENTON CITY WA 99320 |
| RICHIE, PETER C | ADDRESS ON FILE |
| RICHIE, REX A. | 2027 WELLINGTON POINT HEARTLAND TX 75125 |
| RICHMAN, MURLEN, JR. | 407 NW HWY 18 CLINTON MO 64735 |
| RICHMAN, MURLEN, JR. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| RICHMAN, VICKI | 407 NW HWY 18 CLINTON MO 64735 |
| RICHMAN, VICKI | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| RICHTER, AMANDA | 5907 EDNA AVE BALTIMORE MD 21214 |
| RICHTER, ERNEST | 2333 EHLINGER RD NEW ULM TX 78950 |
| RICHTER, KATHRYN | 2202 HOLLOW BEND LN ROSENBERG TX 77471 |
| RICHTER, LEROY H | 2207 HOLLOW BEND LN ROSENBERG TX 77471 |
| RICKER, JOHN | #3 FINCH DR LONGVIEW TX 75605 |
| RICKER, PAULINE I | 2907 ASHBURN ST. LEHIGH ACRES FL 33972 |
| RICKEY, CHARLES D. | 817 WILLOW POINT CIRCLE TONGANOXIE KS 66086 |
| RIDENHOUR, FRANKIE G. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| RIDENHOUR, FRANKIE G. | 2487 BURNING TREE LN LITTLE RIVER SC 29566 |
| RIDGEWAY, WILLIAM | 356 MILLET LANE PITTSBURGH PA 15236 |
| RIEGGER, DENNIS L. | 53 OLD ORCHARD ROAD METROPOLIS IL 62960 |
| RIEGGER, JOHN S. | 768 TOSS A DE MAR AVE. HENDERSON NV 89002 |
| RIENDEAU, WILLIAM | 417 MYRTLE AVE. WEST ISLIP NY 11795 |
| RIEXINGER, RYAN | PO BOX 102 YATESBORO PA 16263-0102 |
| RIGBY, JOHNNY | 18026 C.R. 4256 S. HENDERSON TX 75654 |
| RIGGINS, NANCY | 3603 FERNWOOD DRIVE OCEAN SPRINGS MS 39564 |
| RIGSBY, RAY | 519A CR 487 PALESTINE TX 75803 |
| RIIKE, GARY, SR. | 557 164TH STREET DAKOTA CITY NE 68731 |
| RILEY, JACKIE ODELL | 3321 DANVILLE DR APT 401 KILGORE TX 75662-5726 |
| RILEY, JAMES H. DECEASED | 107 EC CHAPMAN RD SOCIETY HILL SC 29593 |
| RILEY, JAMES H. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| RILEY, MARTIN | 1711 N. HERON DR RIDGEFIELD WA 98642 |
| RILEY, MARTIN J | 1711 N HERON DR RIDGEFIELD WA 98642-9684 |

| Claim Name | Address Information |
| --- | --- |
| RILEY, SHANE | 2290 REIS RUN RD PITTSBURGH PA 15237-1427 |
| RILEY, WILLIAM PAUL | 1410 RANDALL RD INDEPENDENCE MO 64058 |
| RINCONES, MANUEL | 3921 DUNBROOK DR. CORPUS CHRISTI TX 78415 |
| RINDINI, DIANE M. DECEASED | 81 SUMMER ST HYDE PARK MA 02136 |
| RINDINI, DIANE M. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| RINGGOLD, LARY M | 24 BREWER ROAD CONWAY AR 72032 |
| RINK, EDWARD | 163 EATON DRIVE WAYNE PA 19087 |
| RINK, EDWARD J. | 130 NE 26TH AVE APT 110 BOYNTON BEACH FL 33435-1967 |
| RIORDAN, MARY | 4912 ALBERTA LN NW ALBUQUERQUE NM 87120 |
| RIOS, JOSE | 20936 W STONE HILL RD BUCKEYE CA 85396 |
| RIPLEY, JAMES M | 6510 SW 27 STREET MIAMI FL 33155 |
| RIPPER, RICKY | 120 PARKVIEW DRIVE NORTH LITTLE ROCK AR 72118 |
| RISING, FURNEY F. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| RISING, FURNEY F. | P.O. BOX 118 BLADENBORO NC 28320 |
| RISING, LINDA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| RISING, LINDA | PO BOX 118 BLADENBORO NC 28320 |
| RITCHEY, CHARLES | 941 HWY 75 N STREETMAN TX 75859 |
| RITCHEY, LORELEI | 941 HWY 75 N STREETMAN TX 75859 |
| RITENOUR, GARY M. | PO BOX 492 YOUNGSTOWN PA 15696 |
| RITTER, CAROL | 249 COUNTY ROAD 278 CARTHAGE TX 75633 |
| RITTER, JOHN | 1455 BLUEBELL DR LIVERMORE CA 94551 |
| RITTER, PAUL | 249 COUNTY ROAD 278 CARTHAGE TX 75633 |
| RITTER, RAYMOND | 81 CROMLEY RD DANVILLE PA 17821 |
| RITTER, WILLIAM | 140 GRANADA DR LODI CA 95240-0710 |
| RITTERSHAUS, WILLIAM E | PO BOX 57 219 FOOSHEE PASS TEN MILE TN 37880 |
| RITZ, MARY M | 7104 CHESTNUT RIDGE RD LOCKPORT NY 14094 |
| RITZEL, RODNEY | 37696 HOLLY ST OCEAN VIEW DE 19970 |
| RIVAS, MARIA | ADDRESS ON FILE |
| RIVAS, MARIA DE LOS ANGELES | 5560 SHASTA LN APT 54 LA MESA CA 91942 |
| RIVERA, ABRAHAM | 632 GARCIA LN SAN LUIS AZ 85347 |
| RIVERA, CARLOS I. MORALES | PO BOX 779 CATANO PR 00963 |
| RIVERA, ELI AND LINDA | 148 LAKEVIEW CIRCLE MONTGOMERY TX 77356 |
| RIVERA, JOSE AMANDO, JR | 10419 LAZY MEADOWS DR HOUSTON TX 77064-4223 |
| RIVERA, JOSE J, JR | 20126 CRESCENT CREEK DR KATY TX 77449 |
| RIVERA, LUIS A. FERNANDEZ | PASEO DONCELLA 1201-1RG SEC LERIHUEN TOA BAJA PR 00949 |
| RIVERA, RAFAEL ROMAN | CALLE 8J-23 URB. BELLOMONTE GUAYNABO PR 00969 |
| RIVERS, RAYMOND R. | 111 KAYMAR DRIVE NORTH SYRACUSE NY 13212 |
| RIVERS, RICKEY | 961 KAHLA CRYSTAL BEACH TX 77650 |
| ROARICASTE, TERESA | FAMILY MEMBER OF CLAIMANT ***NO ADDRESS PROVIDED*** |
| ROBBINS, BENNETT | 4160 TEXAS ST #2 SAN DIEGO CA 92104 |
| ROBBINS, CRAIG B. | PO BOX 9001 TACOMA WA 98490-9001 |
| ROBBINS, WILLIAM H. | 493 FAIRVIEW DRIVE WEST WINFIELD NY 13491 |
| ROBE, ROLF | 1979 CHERRY AVE SAN JOSE CA 95125 |
| ROBERT L. FIQUE, JR. | BETTY ANN FIQUE 56 YARA WAT HANOVER PA 17331-8476 |
| ROBERT, CORTNEY | 226 OAK LANE LULING LA 70070 |
| ROBERT, DIANE | 226 OAK LANE LULING LA 70070 |
| ROBERT, IAN | 226 OAK LANE LULING LA 70070 |
| ROBERT, NEIL | 226 OAK LANE LULING LA 70070 |

| Claim Name | Address Information |
| --- | --- |
| ROBERTS, BARRY EUGENE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ROBERTS, BARRY EUGENE | 8619 WASHAM HOUSTON TX 77075 |
| ROBERTS, BOBBY J | 2522 W HIGHLAND AVE APT 108 PHOENIX AZ 85017-3757 |
| ROBERTS, BOBBY JACK | 2522 W HIGHLAND AVE APT 108 PHOENIX AZ 85017-3757 |
| ROBERTS, BONNIE | 31411 SPICA ST TOMBALL TX 77375 |
| ROBERTS, BRYAN | 589 NORTH BRANCH ROAD MCDONALD PA 15057 |
| ROBERTS, DONALD H | ADDRESS ON FILE |
| ROBERTS, DONALD RAY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ROBERTS, DONALD RAY | 1370 SUTTLE RD. LANCASTER SC 29720 |
| ROBERTS, JOSEPH A. | C/O ALLAN M. CANE, ESQ. 325 REEF ROAD, SUITE 212 FAIRFIELD CT 06824 |
| ROBERTS, JOSEPH A. | 69 BUTTERNUT DRIVE 114 HARMONY HILL RD HARWINTON CT 06791-2022 |
| ROBERTS, LARRY | 1009 SAMY DRIVE TAMPA FL 33613 |
| ROBERTS, LORETTA GAIL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ROBERTS, LORETTA GAIL | 1370 SUTTLE RD LANCASTER SC 29720-9088 |
| ROBERTS, NATHAN JOHN | 1341 RINGGOLD RIVER RD. MESA WA 99343 |
| ROBERTS, PERRY G | 103 UPSON AVENUE THOMASTON GA 30286-4519 |
| ROBERTS, RITA JEAN | 43702 N. THUNDER RD. P.O. BOX 5272 BENTON CITY WA 99320 |
| ROBERTS, STEWART S. | 3334 BEAUMONT DR PEARL MS 39208-5303 |
| ROBERTS, WESLEY S | 1130 S HAVEN HEWITT TX 76643-3964 |
| ROBERTSON, CLAUDE V | P.O. BOX 485 1181 N CHAVIS RD KITTRELL NC 27544 |
| ROBERTSON, JUDITH | PO BOX 39 COLBERT WA 99005 |
| ROBERTSON, KENNETH R | P.O. BOX 289 MELVILLE LA 71353 |
| ROBERTSON, LINDA | 705 CROSSROAD DR MALAKOFF TX 75148-9801 |
| ROBERTSON, MARTIN | 210 E. 7TH ST METROPOLIS IL 62960 |
| ROBERTSON, RICHARD NEIL | 98 PROSPECT HILL RD NOANK CT 06340-5631 |
| ROBERTSON, RONNIE | PO BOX 39 COLBERT WA 99005 |
| ROBERTSON, WILLIAM JOE | 705 CROSSROAD DR MALAKOFF TX 75148-9801 |
| ROBINSON, CHARLES JUNIOR | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ROBINSON, CHARLES JUNIOR | 873 HAMBY RD LONGVIEW TX 75605 |
| ROBINSON, DAVID HAROLD | 810 W. PINE ST WINNSBORO TX 75494 |
| ROBINSON, DIANN | 8807 HEATHERLY DRIVE HOUSTON TX 77083 |
| ROBINSON, DORIS M | 5346 W. VAN BUREN ST. CHICAGO IL 60644 |
| ROBINSON, DORIS Z | 569 AMES BEND MARRERO LA 70072 |
| ROBINSON, JAMES A | 317 LAWRENCE DRIVE MT VERNON IN 47620 |
| ROBINSON, JOHN DANIEL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ROBINSON, JOHN DANIEL | 681 YARBOROUGH RD CHESTER SC 29706 |
| ROBINSON, JOHN H. | WILLIAMS KHERKHER HART & BOUNDAS L.L.P. SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| ROBINSON, JOHNNY LEWIS | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ROBINSON, JOHNNY LEWIS | 525 ROBISON RD COLDSPRING TX 77331 |
| ROBINSON, JOSEPH DENVER | 1556 ROSEWOOD RD GOLDSBORO NC 27530 |
| ROBINSON, JOSEPH DENVER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ROBINSON, JOSIE | 1556 ROSEWOOD RD GOLDSBORO NC 27530 |
| ROBINSON, JOSIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ROBINSON, JR., ROBERT O. | 14714 PERTHSHITE SUITE E HOUSTON TX 77079 |
| ROBINSON, MARY | 4272 W. 21ST PLACE GARY IN 46404-2806 |
| ROBINSON, MARY P | 4820 TAMAR DR HARRISBURG PA 17111 |
| ROBINSON, NOLAN | 112 WEEPING WILLOW RD EAGLE LAKE FL 33839-5118 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, RICHARD DEWAIN | 383 MCKAY RD. GRAY GA 31032 |
| ROBINSON, ROBERT, JR | 303 RIDGE ROAD BOULDER NV 89005 |
| ROBINSON, SR., ROBERT O. | 8807 HEATHERLY DRIVE HOUSTON TX 77083 |
| ROBINSON, TERESA ANN | 821 AVENUE H PRICHARD AL 36610 |
| ROBINSON, WILLIAM | 4272 W 21 PLACE GARY IN 46404 |
| ROBISON, ROY VINCENT | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ROBISON, ROY VINCENT | 1086 RADFISH BAYOU VISTA TX 77563 |
| ROBLES, JUVENAL | CAMINO EL SAUCE S/N LAGUNA VERDE VALPARAISO CHILE |
| ROBSON, CATHERINE A. | 2310 FAMVILLE CT PASCO WA 99301-9815 |
| ROCCANOVA, LEO J. | 1286 DALE COURT SEAFORD NY 11783 |
| ROCHA, JOE A., JR. | 905 S SAN FELIPE ST HEARNE TX 77859-3129 |
| ROCHE, RAYMOND P | 7202 PENNY LANE FORT PIERCE FL 34951 |
| ROCHELLE, MELANIE D. | 28542 VENETTE CT. PONCHATOULA LA 70454 |
| ROCK, SUSIE | P.O. BOX # 4106 GALLUP NM 87305 |
| ROCK, THOMAS | 3710 COLLEGE AVE. BEAVERFALLS PA 15010 |
| ROCKENSTEIN, CASEY | 223 SPRINGER DR MOON TOWNSHIP PA 15108 |
| ROCKENSTEIN, CRAIG | 223 SPRINGER DR MOON TOWNSHIP PA 15108 |
| ROCKENSTEIN, HANNAH | 223 SPRINGER DR MOON TOWNSHIP PA 15108 |
| ROCKENSTEIN, KELLY | 223 SPRINGER DR MOON TOWNSHIP PA 15108 |
| ROCKENSTEIN, MARYBETH | 223 SPRINGER DR MOON TOWNSHIP PA 15108 |
| ROCKEY, DAVID | 454 ANDERSON LN MOUNT OLIVET KY 41064-9063 |
| ROCKEY, ROBERT L | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ROCKEY, ROBERT L | 916 CEDAR BYO RD BAYTOWN TX 77520 |
| ROCKSTROH, JAMES G | 21130 RIDGE RD FREELAND MD 21053 |
| ROCKWELL, KENNETH C., JR. | 49 PROSPECT STREET STAMFORD NY 12167 |
| ROCKWELL, WILLIAM F | 307 FOX CATCHER DRIVE MYRTLE BEACH SC 29588 |
| ROCOVICH, DONALD AND PATRICIA | C/O THE EARLY LAW FIRM ATTN: ETHAN EARLY 360 LEXINGTON AVE., 20TH FLOOR NEW YORK NY 10017 |
| RODEEN, ROBERT | 4241 N PASEO DEL BARRANCO TUCSON AZ 85745 |
| RODEEN, ROBERT DENNIS | 4241 N. PASEO DEL BARRANCA TUCSON AZ 85745 |
| RODERICK, CHARLOTTE | ADDRESS ON FILE |
| RODGERS, BELINDA | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| RODGERS, BELINDA | 2000 AVE K ROSENBERG TX 77471 |
| RODGERS, JAMES RICHARD | ADDRESS ON FILE |
| RODRIGUES, DAVID | 3914 CYPRESS POINT DR MONT BELVIEU TX 77523-4201 |
| RODRIGUEZ SAAVEDRA, MANUEL EDUARDO | PASAJE 8 CASA 272, TERCER SECTOR PLAYA ANCHA VALPARAISO CHILE |
| RODRIGUEZ, CARLOS A. VELAZQUEZ | CLCARACA C.8. CAQUAS NORTH CAGUAS PR 00725 |
| RODRIGUEZ, CRESENCIO E. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| RODRIGUEZ, CRESENCIO E. | 7418 FAITH DR. DEER PARK TX 77536 |
| RODRIGUEZ, DENNIS | 886 MANDO PLACE DIAMONDHEAD MS 39525 |
| RODRIGUEZ, FAUSTINO | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| RODRIGUEZ, FAUSTINO | 2937 48TH STREET DICKINSON TX 77539 |
| RODRIGUEZ, JESSE N | 214 DUSON AVE PALACIOS TX 77465-5450 |
| RODRIGUEZ, JOHN M | 3189 GAVILAN LN. LAS VEGAS NV 89122 |
| RODRIGUEZ, JUAN | 26361 DUNWOOD ROAD ROLLING HILLS ESTATES CA 90274 |
| RODRIGUEZ, JULIO M | 3210 NEW JERSEY AVE LEMON GROVE CA 91945-2312 |
| RODRIGUEZ, LUIS F. CAJIGAS | PO BOX 5429 - PUENTE BLANCO CATANO PR 00962 |
| RODRIGUEZ, OSCAR ANTONIO MORALES | 28 STREET UU-6 JARDINES DE CAPARRA BAYAMON PR 00956 |
| RODRIGUEZ, OSCAR ENRIQUE CAMPILLAY | MADRID NO 602 VILLA ALEMAWA 2450328 CHILE |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, RAFAEL O. ORTIZ | URB. ALMIRA AD 22 CALLE 11 TOA BAJA PR 00949 |
| RODRIGUEZ, RAMON LUIS BERRIOS | CALLE PRIMAVERA 71 URB GOLDEN VILLAGE VEGA ALTA PR 00692 |
| RODRIQUEZ, HERNANDEZ MICUEL A | 15630 E. ASBURY PL AURORA CO 80013 |
| ROE, CHARLES RALPH (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: BILLIE JEAN ROE 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ROE, CHARLES RALPH (DECEASED) | BILLIE JEAN ROE 1408 MURRAY ROCKDALE TX 76567 |
| ROE, GEORGE S. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| ROE, GEORGE S. | 5355 NEW KING RD #56 JACKSONVILLE FL 32209 |
| ROENBECK, ANGELA | MINA 188 COL. FLORES MAGON VERACRUZ 91700 MEXICO |
| ROENBECK, LESLIE | 927 GORDON ST BLACKSHEAR GA 31516-1213 |
| ROEPKE, CHARLES RAY | 308 DRAKE LN TAYLOR TX 76574-1628 |
| ROFAEL, AMEL | 223 DUNELLEN AVE DUNELLEN NJ 08812 |
| ROGADOR, ANTONIO S | 222 BENACHI AVE BILOXI MS 39530 |
| ROGALSKY, HORST D | ADDRESS ON FILE |
| ROGERS, BOBBY WAYNE | WILLIAM M. GRAHAM 525 NORTH MAIN STREET SALISBURY NC 28144 |
| ROGERS, BOBBY WAYNE | 2157 WEST OLD CAMDEN RD HARTSVILLE SC 29550 |
| ROGERS, DONALD | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ROGERS, DONALD | P.O. BOX 1954 VIDOR TX 77662 |
| ROGERS, DOROTHY | 3856 LA SALLE DR APT 104 VIRGINIA BEACH VA 23453 |
| ROGERS, ERIC | 198 SW ROOSEVELT RDG LEES SUMMIT MO 64081-4059 |
| ROGERS, IVAN | 25477 CRESTVIEW DR PAOLA KS 66071 |
| ROGERS, MICHELLE A. | 405 FIRST ST. MOKANE MO 65059 |
| ROGERS, MICHELLE A. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| ROGERS, RYAN S. | 405 FIRST ST. MOKANE MO 65059 |
| ROGERS, RYAN S. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| ROGERS, STANLEY | 909 SPRING CT HARTSVILLE SC 29550-5916 |
| ROGERS, STEVEN T. | 29643 COTTENWOOD LANE MACON MO 63552 |
| ROGERS, W.H., SR. | 5113 HIGHWAY 63 S A LUCEDALE MS 39452-4707 |
| ROGOVIN, CHARLES | 5296 ANGEL WING DRIVE BOYNTON BEACH FL 33437 |
| ROHOSKY, DAVID | 6100 PELLA LANE FREDERICKSBURG VA 22407 |
| ROHRMANN, ROBIN KENNY | 7409 PORT CHARLOTTE LAS VEGAS NV 89131 |
| ROJAS GONZALEZ, SADY ESTEBAN | CAIQUE 1350 CASA 3 BELLOTO QUILPUE VALPARAISO QUILPUE 2430000 CHILE |
| ROJAS, CARLOS | RUTA F30 CASA 4-1 PUCHUNCAVI VENTANAS S/N V REGION VALPARAISO PUCHUNCAVI 2500000 CHILE |
| ROJAS, LORETO | RUTA F30E PSJE INT.CASA 4-1 PUCHUNCAVI VENTANAS S/N V REGION VALPARAISO PUCHUNCAVI 2500000 CHILE |
| ROJAS, OSVALDO | RUTA F30E PSJE.INT.CASA 4-1 PUCHUNCAVI VENTANAS S/N V REGION VALPARAISO PUCHUNCAVI 2500000 CHILE |
| ROJAS, PAMELA | RUTA F30E PSJE INT.CASA 4-1 PUCHUNCAVI VENTANAS S/N V REGION VALPARAISO PUCHUNCAVI 2500000 CHILE |
| ROLAND, RICHARD | 1612 BLUE LAKE CIRCLE PUNTA GORDA FL 33983 |
| ROLLINS, ALZENA A | 121 BARRY AVE HPTN PO BOX 829 VARNVILLE SC 29944 |
| ROLLINS, ALZINA A | P O BOX 829 LINGARD STREET VARNVILLE SC 29944 |
| ROLLINS, JERRY W. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ROLLINS, JERRY W. | 2900 WEST BAKER RD. #304 BAYTOWN TX 77521 |
| ROMAN, CARLOS RAMIREZ, SR. | 412 CALLE BORINQUEN CATANO PR 00962-5038 |
| ROMAN, WILLIAM DOUGLAS | 4935 E RANCHO DEL ORO DRIVE CAVE CREEK AZ 85331-5932 |
| ROMANCE, ELEANOR | 453 FOREST RIDGE RD. INDIANA PA 15701 |

| Claim Name | Address Information |
|---|---|
| ROMANCE, ROBERT | 1254 SOUTH EVERGREEN DRIVE PHOENIXVILLE PA 19460 |
| ROMANCE, ROBERT J. | 453 FOREST RIDGE RD. INDIANA PA 15701 |
| ROMERO, JESUS E. | 811 VISTA BEND DR. HOUSTON TX 77073 |
| ROMERO, MICHAEL G. | P.O. BOX 6 HONAUNAU HI 96726 |
| ROMESBURG, MICHAEL R | 27165 UNIFORM RD OREGON MO 64473 |
| ROMINO, JULIA A | 1496 CEMETERY RD SPRING CITY TN 37381 |
| ROMO, VALERIANO | C/O ROMO VALERIANO, JR. 3822 WEST AVE, APT 123 SAN ANTONIO TX 78213 |
| ROMO, VALERIANO, JR | 3822 WEST AVE. APT. 123 SAN ANTONIO TX 78213 |
| ROMO, VALERIANO, JR | 3822 WEST AVE APT 123 SAN ANTONIO TX 78213-3064 |
| RON, KLIM | 359 WILSON RD CLINTON PA 15026 |
| ROOFNER, DUANE G | 153 GAMELAND RD WORTHINGTON PA 16262 |
| ROOKS, CHARLES WAYNE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ROOKS, CHARLES WAYNE | 24363 HWY 210 KELLY NC 28448 |
| ROONEY, VERNON | 122 HAMPTON PINES DR MORRISVILLE NC 27560 |
| ROOT, RICHARD | 255 N. 5TH AVE. PRICE UT 84501 |
| ROPER, BARBARA | 727 HWY. 367 N. JUDSONIA AR 72081 |
| ROPER, UDAS PHILLIP | 727 HIGHWAY 367N JUDSONIA AR 72081 |
| ROSADO, HECTOR M. CUBERO | P.O. BOX 220 CATANO PR 00963 |
| ROSARIO, RICARDO VEINTIDOS | PO BOX 3131 AMELIA STATION CATANO PR 00963 |
| ROSE, DONALD L | 6480 ENCHANTED VALLEY DR. RENO NV 89523 |
| ROSENBERG, DAVID | 4001 SANDPIPER CT N VALPARAISO IN 46385-6321 |
| ROSENBERGER, GORDON C. DECEASED | PO BOX 184 TIOGA CENTER NY 13845 |
| ROSENBERGER, GORDON C. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| ROSENBERGER, RALPH | 55 DICK STREET ARMAGH PA 15920 |
| ROSENBERGER, RANDY | 451 CHURCH STREET INDIANA PA 15701 |
| ROSENBERGER, RANDY L | 451 CHURCH ST INDIANA PA 15701 |
| ROSENBERGER, VERNICE | 55 DICK STREET ARMAGH PA 15920 |
| ROSHOE, GARY | P.O. BOX 301 28 SOUTH CENTER STREET RINGTOWN PA 17967 |
| ROSS, ANNE W. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ROSS, ANNE W. | 510 S. SHELBY ST. BLACKSBURG SC 29702 |
| ROSS, BARBARA BRADY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ROSS, BARBARA BRADY | 125 OAKWOOD DR. BELTON SC 29627 |
| ROSS, BOEHLER | 216 FM 1085 TRENT TX 79561 |
| ROSS, CHRIS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ROSS, CHRIS | 913 COLDWATER DR FAYETTEVILLE NC 28312-9533 |
| ROSS, ERIC | 436 LOCUST STREET GREENSBURG PA 15601 |
| ROSS, JOHN | 3936 SW SCHERER RD. LEES SUMMIT MO 64082 |
| ROSS, PAULETTE | 2606 DROVERS CT. SAINT CLOUD FL 34772 |
| ROSS, ROBERT D | 5100 E 41ST ST SIOUX CITY IA 51108 |
| ROSS, ROSSEVELT | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| ROSS, ROSSEVELT | 505 ALLEN AVE BONHAM TX 75418-2910 |
| ROSS, ROSSEVELT | 505 ALLEN AVE BONHAM TX 75418-2967 |
| ROSS, SAMUEL LEE | 706 MOCKINGBIRD LANE TAYLOR TX 76567 |
| ROSSI, JOSEPH | 2049 BARNSBORO RD #L20 BLACKWOOD NJ 08012 |
| ROTHER, THOMAS | 242 NEAL LANE MOUNT PLEASANT PA 15666 |
| ROTHKA, EDWARD G | 16 PINEHURST CT. ROTONDA WEST FL 33947 |
| ROTHSTEIN, HAROLD L | ADDRESS ON FILE |
| ROUANE, MICHAEL PAUL | PO BOX 55/212 STONE ALLEY JOLIET MT 59041 |

| Claim Name | Address Information |
|---|---|
| ROUND, JEFFERY | 3116 WILLET RD PITTSBURGH PA 15227 |
| ROUND, RUSSELL | 2956 OAK ST WASHINGTON PA 15301 |
| ROUP, FRANKLIN W | 100 BRENTWOOD DR ATHENS TX 75751 |
| ROUSE, WILLIAM F. | 1011 WEST MAIN AVENUE LUMBERTON MS 39455 |
| ROUSE, WILLIAM FERRIL | 1011 WEST MAIN AVENUE LUMBERTON MS 39455 |
| ROUSH, BEVERLY A. | 342 BYERS RD WEST SUNBURY PA 16061 |
| ROUSH, JAMES T. | 56 OLIVE STREET PITTSBURGH PA 15214 |
| ROUSH, KENNETH M | 44 LONG VIEW DRIVE BLOOMSBURG PA 17815 |
| ROUSH, ROBERT R. | 129 GLEASON ST. CUMBERLAND MD 21502 |
| ROUSH, VERN | 580 MAHOOD ROAD WEST SUNBURY PA 16061 |
| ROWANE, MICHAEL PAUL | PO BOX 55 212 STONE ALLEY JOLIET MT 59041 |
| ROWE, JAMES | 313 WEST RIVER ROAD PORTVILLE NY 14770 |
| ROWLAND, SCOTT | 1075 CHERRY GROVE ROAD BALL GROUND GA 30107 |
| ROWLANDS, JAMES | 1536 OLD STATE ROAD GIBSONIA PA 15044 |
| ROY, CORRIN | 1177 LENNIG RD NATHALIE VA 24577 |
| ROYSTER, LAWRENCE | 8332 MCGHEES MILL RD. SEMORA NC 27343 |
| ROYSTER, SHENA | 2614 JOHN BREWER RD LEASBURG NC 27291-9637 |
| RUBIN, JERALDINE | 2600 65TH AVE S. SAINT PETERSBURG FL 33712 |
| RUBIO, P | 1402 MURRAY AVE ROCKDALE TX 76567-2504 |
| RUCK, ROY | SIEBEN POLK P.A. 2600 EAGAN WOODS DR STE 50 EAGAN MN 55121-1170 |
| RUCK, ROY | 2713 MONTEREY BAY EVANS CO 80620 |
| RUCK, ROY RONALD | SIEBEN POLK P.A. 2600 EAGAN WOODS DR STE 50 EAGAN MN 55121-1170 |
| RUCK, ROY RONALD | 2713 MONTEREY BAY EVANS CO 80620 |
| RUDY, MARK PAUL | 104 WATCHTOWER LANE SYRACUSE NY 13219 |
| RUFF, EDWARD L | 8529 NORTH LONGBOAT WAY BERLIN MD 21811 |
| RUFFIN, BEALUH MCCAIN | 5314 WEEMS DR KING GEORGE VA 22485-2459 |
| RUFFINI, ROBERT | 15 GLEN DRIVE SOUND BEACH NY 11789 |
| RUIZ, CARLOS MORALES | JARAGUA AK 29 SANTA JUANITA BAYAMON PR 00958 |
| RUIZ, FRED | 690 S 93RD PL MESA AZ 85208-2406 |
| RUMLEY, RUSSELL D | 3600 BULAVILLE PIKE GALLIPOLIS OH 45631 |
| RUNIEWICZ, GERALD S. | 1534 ERIC LANE EAST MEADOW NY 11554 |
| RUNK, ROBERT | 2910 DELMAR AVE BALTIMORE MD 21219 |
| RUNNELS, JIMMY W | 100 TRACESIDE DRIVE NATCHEZ MS 39120 |
| RUPERT, CLEODIS VAN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| RUPERT, CLEODIS VAN | 5331 COMMONWEALTH AVE 7419 WARNER DR JACKSONVILLE FL 32244-4737 |
| RUPP, LARRY | 861 STATE ROUTE 839 DAYTON PA 16222 |
| RUPP, SHIRLEY | 10230 HIGHWAY 175 KELSEYVILLE CA 95451 |
| RUPP, SHIRLEY L | ADDRESS ON FILE |
| RUPP, VERNON | 9900 NW PRAIRIE VIEW RD APT 914 KANSAS CITY MO 64153-1327 |
| RUSH, MARY | 152 WINFREY DR CALEDONIA MS 39740 |
| RUSHING, BREANNA | 5082 STATON RIDGE ROAD BELKNAP IL 62908 |
| RUSHING, BRENDA | 5082 STATON RIDGE ROAD BELKNAP IL 62908 |
| RUSHING, ERIC | 5082 STATON RIDGE ROAD BELKNAP IL 62908 |
| RUSNICA, STANLEY | 214 LOCUST STREET RURAL VALLEY PA 16249 |
| RUSSELL, DAVID, JR | PO BOX 1571 FRUITLAND NM 87416 |
| RUSSELL, HENRY LEE | 114 BARTH ST NATCHEZ MS 39120 |
| RUSSELL, JAMES RAY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| RUSSELL, JAMES RAY | RT 7 BOX 2360 LUFKIN TX 75904 |
| RUSSELL, LOUISE | 322 SOUTHMOOR DR NATCHEZ MS 39120 |

| Claim Name | Address Information |
|---|---|
| RUSSELL, ROBERT B. | 7802 THOMPSON RD. HIGHLANDS TX 77562 |
| RUSSO, CAROLYN | 14215 THACHER AVENUE LARGO FL 33774 |
| RUSSO, JOSEPH | MEIROWITZ & WASSERBERG, LLP 233 BROADWAY SUITE 950 NEW YORK NY 10007 |
| RUSSO, JOSEPH | 14215 THACHER AVE LARGO FL 33774 |
| RUSSO, RALPH | 3921 SW BIMINI CIRCLE N PALM CITY FL 34990 |
| RUTH, WILLIAM | 2607 W. SCENIC DRIVE DANIELSVILLE PA 18038 |
| RUTHERFORD, SANDRA G | 2220 PALM VILLIAGE BLVD BAY CITY TX 77414 |
| RUTHERFORD, VEDA E | 713 RUGELEY BAY CITY TX 77414 |
| RUTLAND, HAROLD DEAN | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| RUTLAND, HAROLD DEAN | P.O. BOX 634 TATUM TX 75691 |
| RYAN, FRAN | 16 S 4TH ST HALIFAX PA 17032 |
| RYAN, KEVIN FRANCIS PATRICK | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| RYAN, KEVIN FRANCIS PATRICK | PO BOX 823 SALISBURY NC 28145 |
| RYAN, MATTHEW J | 20 D BROOKEDGE GUILDENLAND NY 12084 |
| RYANS, BERNICE | 104 CREEDSIDE CIR VILLA RICA GA 30180 |
| RYANS, KAMRYN K. | 104 CREEKSIDE CIR VILLA RICA GA 30180 |
| RYANS, KARMYN A. | 104 CREEKSIDE CIR VILLA RICA GA 30180 |
| RYANS, MARKEA V. | 104 CREEKSIDE CIR VILLA RICA GA 30180 |
| RYANS, MARKEL A. | 104 CREEKSIDE CIR VILLA RICA GA 30180 |
| RYANS, MARKELA S. | 104 CREEKSIDE CIR VILLA RICA GA 30180 |
| RYANS, SAMAURI J. | 104 CREEKSIDE CIR VILLA RICA GA 30180 |
| RYDEN, GEORGE T. | 951 PERRY HIGHWAY #312 PITTSBURGH PA 15237 |
| RYLOTT, DAVID RONALD | 3612 MAPLE BROOK DR DENVER NC 28037 |
| RYLOTT, DAVID RONALD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| RYSZ, FREDERICK M. | 651 HUGHES DRIVE HAMILTON SQUARE NJ 08690-1330 |
| SAARELA, RICHARD S | 302 S 6TH ST EAST AURORA MN 55705 |
| SAAVEDRA FUENTES, CARLOS ENRIQUE | 3 NORTE 3387 VILLA STA LUCIA 5 NO G.C. VALPARAISO VINA DEL MAR 252000 CHILE |
| SABAN, EDWARD J. | 825 HEDGEVIEW DRIVE ALLISON PARK PA 15101 |
| SABAN, JONATHAN | 2806 FRANKLYNN DR ALLISON PARK PA 15101 |
| SABAN, WENDY L. | 825 LEDGEVIEW DR. ALLISON PARK PA 15101 |
| SABATELLI, BARBARA J (BYRNE) | 4225 BOUGAINVILLA DR #3 LAUDERDALE BY THE SEA FL 33308 |
| SABATINO, FRANKLIN | 17 WINDSOR ST ISLIP NY 11751 |
| SABETTI, DEAN | 2016 BEACON ST ROSEVILLE MN 55113 |
| SACAY, ROLANDO | 3163 DOVECREST CT. SPRING VALLEY CA 91977 |
| SACAY, ROLANDO L | 3163 DOVECREST CT. SPRING VALLEY CA 91977 |
| SACKERCSH, STEPHEN | 513 ADMIRAL PCARY HWY VINTONDALE PA 15961 |
| SACKETT, ALBERTA M. | 3701 ANSLEY CT LEXINGTON KY 40509-1994 |
| SADANI, PARSO | 4-MCKINLEY COURT EAST WINDSOR NJ 08520 |
| SAGE, JOHN B. | 8522 NE 110TH TERRACE KANSAS CITY MO 64157-1146 |
| SAGONAS, STEPHEN | 8803 COBBLESTONE POINT CIRCLE BOYNTON BEACH FL 33472 |
| SALAS, FRANCISCO JAVIER | 835 WHELTON DR. PASADENA TX 77503 |
| SALAS, FRANCISCO JAVIEY | 835 WHELTON DR. PASADENA TX 77503 |
| SALAS, JENNIFER | 5542 S STATE HWY 60 WHARTON TX 77488 |
| SALAZAR RIVEROS, DANIEL | INGENIERO HYATT 2551, CASA 73 QUILPUE CHILE |
| SALAZAR RIVEROS, DANIEL ALEJANDR | INGENIERO HYATT 2551, CASA 73 QUILPUE CHILE |
| SALAZAR, ELORY | 1799 W. 32ND. AVE. DENVER CO 80211 |
| SALAZAR, GUADALUPE | 10006 GENTLE PT SAN ANTONIO TX 78254-6164 |
| SALDANA, DANIEL | ADDRESS ON FILE |
| SALE, RONNIE | 8235 COUNTY ROAD 301 JONESBORO TX 76538 |

| Claim Name | Address Information |
| --- | --- |
| SALIG, RONALD | 23 BARBARA JEAN STREET GRAFTON MA 01519 |
| SALINAS, MARY ELLEN | 835 GUADALUPE RD VICTORIA TX 77905 |
| SALMON, JAMES | 538 FAIRMONT AVE WESTFIELD NJ 07090 |
| SALTZ, LAURENCE | 17906 S. VERBENA ST. KENNEWICK WA 99337 |
| SALTZER, JOSEPH A., JR. | 5341 HICKORY HILL DRIVE LYNCHBURG VA 24503 |
| SALTZER, JOSEPH A., JR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SALUS, HANA | 33-33 70TH STREET JACKSON HEIGHTS NY 11372 |
| SALVATIERRA, STEVEN | 2119 EAGLEROCK DR. HOUSTON TX 77080 |
| SALVATORE, NICHOLAS E | 5717 NW 86TH TER TAMARAC FL 33321-4433 |
| SALVATORE, RICHARD | 3D ADRIAN COURT CORTLANDT MANOR NY 10567 |
| SALYERS, JOHN WILLIAM | C/O DIANE SALYERS 522 OAK PARK WAY GREENWOOD AR 72936 |
| SAMES, DOUGLAS | 1325 CAMLET LN LITTLE RIVER SC 29566-8691 |
| SAMMONS, BURNELL | 4404 JETTY BEACH DRIVE MANDAN ND 58554 |
| SAMPEL, GERALD | 8582 DRIFTWOOD DR RIVERSIDE CA 92504 |
| SAMSTAR, SCOTT S. | 1812 TOWNSHIP ROAD 244 TORONTO OH 43964-7847 |
| SANCHEZ LOPEZ, GUILLERMO | AZTECAS 211 BELLOTO 2000 QUILPUE VALPARAISO CHILE |
| SANCHEZ SR., DAVID J | 2000 RAVENSTONE LOOP COLLEGE STATION TX 77845 |
| SANCHEZ, ANA M. PEREZ | C/TUREY K-9 URB. COQUOX CAGUAS PR 00725 |
| SANCHEZ, ANTONIA PEREZ | HC02 BOX 12249 GURABO PR 00778 |
| SANCHEZ, ARACELIS PEREZ | HC02 BOX 12249 GURABO PR 00778 |
| SANCHEZ, HECTOR | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| SANCHEZ, HECTOR | 2626 TROUT ST. HOUSTON TX 77093 |
| SANCHEZ, JOSE | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| SANCHEZ, JOSE | 2623 TROUT ST HOUSTON TX 77093 |
| SANCHEZ, JOSE CARLOS, JR | ADDRESS ON FILE |
| SANCHEZ, JOSE D | 4781 VALLEY RIDGE DR DULUTH GA 30096 |
| SANCHEZ, MARIA M. PEREZ | HC02 BOX 12249 GURABO PR 00778 |
| SANCHEZ, MARK | 2224 US HIGHWAY 87 E TRLR 12 BILLINGS MT 59101-6601 |
| SANCHEZ, RAMON PEREZ | URB. REINA DE LOS ANGELES C/9-2-19 GURABO PR 00778 |
| SANCHEZ, RAMONA PEREZ | HC02 BOX 12249 GURABO PR 00778 |
| SANCHEZ, ROBERT | 2749 OTHELLO AVE SAN JOSE CA 95122 |
| SANCHEZ, RUTH D. PEREZ | HC02 BOX 12249 GURABO PR 00778 |
| SANDER, PAT | 1050 IRONSIDE DR. BOISE ID 83706 |
| SANDERS, DANIEL C. | 1014 MARKET ST MIFFLINBURG PA 17844 |
| SANDERS, GARY DANIEL, SR. | 520 CATEECHEE TRAIL CENTRAL SC 29630 |
| SANDERS, GARY DANIEL, SR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SANDERS, GEORGE F, JR | 12457 CORONADO DRIVE SPRING HILL FL 34609 |
| SANDERS, SHERRIN | 5517 BEVERLY RISE BLVD LAKELAND FL 33812-5107 |
| SANDERS, STEPHEN G. | ADDRESS ON FILE |
| SANDERS, STEPHEN W | PO BOX 783 MT. PLEASANT TX 75456 |
| SANDERS, THOMAS K | 1205 MONASTERY DR LATROBE PA 15650 |
| SANDIFER, JOSEPH O | H.C. 69 BOX 123A GRAVELLY AR 72838 |
| SANDIFER, JOSEPH O | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SANDIFFER, DAVIS T. | 4435 HAYNESVILLE HWY EL DORADO AR 71730 |
| SANDLIN, DOROTHY | PERSONAL REP OF PETER KOVALY PO BOX 1093 STUART FL 34995 |
| SANDOVAL, EDISON | 410 ROAD 7675 BLOOMFIELD NM 87413 |
| SANDRA, MCINTYRE | P.O BOX 702 SAN BRUNO CA 94066 |
| SANDTONF, DAVID A. | 13942 TURTLE DRIVE STARK CITY MO 64866 |
| SANFORD, MACKIE L | 11450 HY 40 E INGLIS FL 34449 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO, BENIGNO RIOS | CALLE 11-#Y10 JARDINES DECATANO CATANO PR 00962 |
| SANZO, LINDA E | 260 MICHAELS RANCH DR SEDONA AZ 86336-9527 |
| SANZO, VICTOR S | 260 MICHAELS RANCH DR SEDONA AZ 86336-9527 |
| SAPIENZA, S. DAVID | 328 ADAMS ST. NEW CASTLE PA 16101 |
| SAPOZHNIKOV, YAKOV | 1390 BEECHDROP CT YARDLEY PA 19067-6414 |
| SAPP, JEFFREY | 407 WITH BROADWAY ASHLAND MO 65010 |
| SAPP, JEFFREY S. | 407 W. BROADWAY ASHLAND MO 65010 |
| SAPP, JOHNNIE LEE | 3826 30TH AVE SO ST PETERSBURY FL 33711 |
| SAPP, RANDY | 19311 OLD US HWY 63 SOUTH HARTSBURG MO 65039 |
| SARGENT, EDDIE | 6104 NE TURQUOISE CIRCLE LEE'S SUMMIT MO 64064 |
| SARLAY, ROBERT | 122 ROUND PRAIRIE ROAD HUNTSVILLE TX 77320 |
| SARRIA, YESID | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SARRIA, YESID | 1413 LAMESA PASADENA TX 77506 |
| SARVIS, MARJORIE POWELL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SARVIS, MARJORIE POWELL | 508 CLEVELAND AVE. W. LEHIGH ACRES FL 33972 |
| SASSAMAN, BETTY | 570 MCCRACKEN RD. DANVILLE PA 17821 |
| SASSAMAN, PAUL | 341 JERSEYTOWN ROAD DANVILLE PA 17821 |
| SASSAMAN, PETER | 13 SCENIC VIEW DRIVE DANVILLE PA 17821 |
| SASSON, SELIM | 1953 EAST 8TH STREET BROOKLYN NY 11223 |
| SATTERFIELD, JOHN E. | 167 E VENTRY CT RIDGE NY 11961-1254 |
| SATTLER, AMANDA | 8965 RUEL LANE SUWANEE GA 30024 |
| SATTLER, ROBERT GERARD | 8901 DENVER ST. ROWLETT TX 75088 |
| SAUCEDO, VALENTIN L | 378 E SAN YSIDRO BLVD 120 SAN YSIDRO CA 92173 |
| SAUCEDO, VALENTIN L | 378 E SAN YSIDRO BLVD 120 SAN YSIDRO CA 92173-2722 |
| SAUCIER, MARCUS | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SAUCIER, MARCUS | 8677 S. TWILIGHT DR. WASILLA AK 99623 |
| SAULS, JOHN DREW | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SAULS, JOHN DREW | 1086 PATSY LANE CALLAHAN FL 32011 |
| SAULSBURY, RONALD | 10261 SHADY REST ROAD OIL CITY LA 71061 |
| SAUNDERS, DONNIE | 3994 MORTON PULLIAM ROAD ROXBORO NC 27574 |
| SAVAGE, DINA L | 712 S CLAYTON ST BRUSH CO 80723 |
| SAVERINO, JOSEPH | 10 VILLANOVA ROAD PARLIN NJ 08859 |
| SAVICKIS, ANDRIS | 57 ROBIN ROAD ROCKY POINT NY 11778 |
| SAVIDGE, RICHARD W | P.O. BOX 159 WELLTON AZ 85356-0159 |
| SAWYER, DONNA | 934 KERCHER ST MIAMISBURG OH 45342 |
| SAWYER, HELEN J | 6266 FAIRGROVE CT PEACHTREE CORNERS GA 30092 |
| SAWYER, MARK D | 3538 SILVER FOX PATH BUFORD GA 30519 |
| SAWYER, THOMAS E | 6266 FAIRGROVE CT PEACHTREE CORNERS GA 30092 |
| SAWYER, WILLIAM J | 267 GAINSBOROUGH DR. DALLAS GA 30157 |
| SCAGGS, ORVILLE | 1200 S. HWY. 80 (LOT 9) P.O. BOX 1978 BENSON AZ 85602 |
| SCALF, WALLACE | 1700 WATERFORD DR APT 106 VERO BEACH FL 32966-8044 |
| SCANLIN, WILLIAM | 11549 SO. NASHVILLE WORTH IL 60482 |
| SCARROW, VIRGIL | 2370 DELAWARE RD HUMBOLDT KS 66748 |
| SCHAEFER, ROBERT | 2609 CASCADE DR. MARRERO LA 70072 |
| SCHAEFFER, JORDAN | P.O. BOX 206 7383 SCOFFIELD RD. RIPLEY OH 45167 |
| SCHAEFFER, KIRK | 1082 CASTLEBAY DR CINCINNATI OH 45245 |
| SCHAEFFER, PATTI | 1082 CASTLEBAY DR CINCINATI OH 45245 |
| SCHAFFER, FRANK E. | 2806 NORTHWOOD DR. FARMINGTON NM 87401 |

| Claim Name | Address Information |
|---|---|
| SCHAKE, THOMAS E. | PO BOX 64 KIRTLAND NM 87417 |
| SCHALAGO, LISA A | 293 FOREST ST KEARNY NJ 07032 |
| SCHANTZ, DANIEL | 505 E 315TH ST DREXEL MO 64742-7236 |
| SCHARLACH, JOHN | 314 ROMA DRIVE DUNCANVILLE TX 75116 |
| SCHARLACH, JOHN | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| SCHAUER, GLORIA | PO BOX 9404 SURPRISE AZ 85374 |
| SCHEADLER, JAMES M. | 50 ST RT 247 MANCHESTER OH 45144 |
| SCHEEL, JAMES P | 65 RED RIVER RD BAY CITY TX 77414 |
| SCHEEL, JAMES P | 20 RED RIVER RD BAY CITY TX 77414 |
| SCHEINBART, ILENE ERENBURG | 17546 TIFFANY TRACE DR BOCA RATON FL 33487 |
| SCHEINOST, PHILLIP F. | 8415 W 90 TERRACE OVERLAND PARK KS 66212 |
| SCHELL, LEELAND S | 5315 E. WASHINGTON AVE. LAS VEGAS NV 89110 |
| SCHELL, LEELAND S | 5315 E WASHINGTON AVE LAS VEGAS NV 89110-1636 |
| SCHEMELIA, DOROTHY A. | 18 EMMETT DR WATERFORD WKS NJ 08089-2417 |
| SCHEPENS, JOHN | 134 LAKEVIEW DRIVE WATFORD CITY ND 58854 |
| SCHESSLER, PAUL | 21 SCHOLAR DRIVE PITTSBURGH PA 15236 |
| SCHIDLACK, BECKY S VANCE | 104 MONTZ POINT NIEDERWALD TX 78640 |
| SCHIESL, MARTIN FRANK | 1021 NO. GARDEN ST. APT 214 NEW ULM MN 56073 |
| SCHILDKRAUT, ALAN | 2057 SW HERONWOOD ROAD PALM CITY FL 34990 |
| SCHILLING, MARK | 7338 KEEN WAY NORTH SEATTLE WA 98103 |
| SCHILLING, WESLEY R | 62884 300 ST LITCHFIELD MN 55355 |
| SCHILTZ, LARRY C. | 12272 HWY DD NEW CAMBRIA MO 63558 |
| SCHIMMENTI, JAMES R | 14 AMBROSE AVE MALVERNE NY 11565 |
| SCHIMMENTI, JAMES R | 14 AMBROSE AVE MALVERNE NY 11565-1319 |
| SCHLATER, TULLIUS MARCUS DECEASED | 10614 SUGAR HILL HOUSTON TX 77042 |
| SCHLATER, TULLIUS MARCUS DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| SCHMANSKY, JEANETTE MARY | 2361 OCTOPUS RD GREENBACKVILLE VA 23356 |
| SCHMELZER, RONALD | 35 BRIDGE STREET DEEP RIVER CT 06417 |
| SCHMICK, KEITH | 135 REED DRIVE MARYSVILLE PA 17053 |
| SCHMID, MATTHEW W | 1025 GREENWICH PARK DR INDIAN TRAIL NC 28079-6300 |
| SCHMIDT, DAVID | 3360 CO RD 104 BARNUM MN 55707 |
| SCHMIDT, PATSY S. | 11 SONGBIRD DRIVE JASPER GA 30143 |
| SCHMIDT, PAUL H. | 11 SONGBIRD DR JASPER GA 30143 |
| SCHMIDT, PHIL | 1707 JOHN WINDROW RD EAGLEVILLE TN 37060-4050 |
| SCHMIEMAN, ERIC | 337 WESTMORELAND DRIVE RICHLAND WA 99354 |
| SCHMITT, GLORIA | 109 ANDREWS COURT LEWISBURG PA 17837 |
| SCHMITT, GLORIA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SCHMITT, HARRY | 109 ANDREWS COURT LEWISBURG PA 17837 |
| SCHMITT, HARRY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SCHMITT, JOHN R. | 543 HYMAN DR. JEFFERSON LA 70121 |
| SCHOCH, ROBERT K | 646 PINE VIEW LANE MENDON IL 62351 |
| SCHOENECKER, EDMUND J. DECEASED | 10607 W JEWELL CT WICHITA KS 67209 |
| SCHOENECKER, EDMUND J. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| SCHOETHER, DEAN C. AKA SHETHER | PO BOX 533 1355 CEDARHILLS RD TREGO MT 59934 |
| SCHOLL, JERRY | 1428 VANDENBURG SERGEANT BLUFF IA 51054 |
| SCHRAEDER, GLYN E | 120 LIVE OAK LANE RIESEL TX 76682 |

| Claim Name | Address Information |
| --- | --- |
| SCHREIBER, LOYAL | 1890 N PIMLICO PT CRYSTAL RIVER FL 34429 |
| SCHRICHTEN, FRED P | 7325 IUKA AVE CINCINNATI OH 45243 |
| SCHROTH, SUSAN | 166 MARRTIN ROAD INDIANA PA 15701 |
| SCHULTE, MARK J | 664 N SHEPPARD ST KENNEWICK WA 99336 |
| SCHULTZ, JAMES R | 12204 CR 102 GRANDVIEW TX 76050 |
| SCHULTZ, JEFF | 298 PIGGOTT PLACE MUNDAY WV 26152 |
| SCHULTZ, JOHN L. | 1805 BUCKLAND AVE FREMONT OH 43420-3503 |
| SCHUM, KAREN | 50 WEST 19TH STREET HUNTINGTON STATION NY 11746 |
| SCHURING, MARK | 4248 MACON AVE DAYTON OH 45424 |
| SCHWARTZ, PHYLLIS | 3700 W HIDDEN FOREST DR LUDINGTON MI 49431-8645 |
| SCHWARTZ, PHYLLIS J | 3700 HIDDEN FOREST DR LUDINGTON MI 49431-8645 |
| SCHWEIZER, JOHN | 1378 HERMAN PITTSBURGH PA 15212 |
| SCHWENK, GERALD | 1989 6TH AVE SE VERO BEACH FL 32692 |
| SCIARRINO, TYLER | 59 TIMBER TRAIL DR GREENSBURG PA 15601 |
| SCIBERRAS, RAYMOND | 422 PR 1524 BANDERA TX 78003 |
| SCIMECA, ANTHONY | 27 ARBOUR LANE SEWELL NJ 08080 |
| SCOTT, ABIGIL | 16 SHOREHAM DR COATESVILLE PA 19320-3953 |
| SCOTT, ALLEN | 428 HIAWATHA ST LONGVIEW TX 75683 |
| SCOTT, DEBRA L | PO BOX 292 ELMA WA 98541 |
| SCOTT, DONALD TOMPKINS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SCOTT, DONALD TOMPKINS | 2910 HILTON RD. ROCK HILL SC 29732 |
| SCOTT, DOUGLAS R | 521 FERNWOOD DR WACO TX 76712 |
| SCOTT, GREGORY | 83 ROBINHOOD DRIVE CRANBERRY TOWNSHIP PA 16066-4343 |
| SCOTT, GREGORY J. | 1110 VERRET LANE HOUSTON TX 77090 |
| SCOTT, HAROLD ERNEST | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SCOTT, HAROLD ERNEST | PO BOX 458 LIBERTY HILL SC 29074 |
| SCOTT, JOHNNIE B | 4746 MIRAMAR ROAD ORLANDO FL 32811-4836 |
| SCOTT, LILLIAN F. | 521 FERNWOOD DR WACO TX 76712 |
| SCOTT, LINDA | 35 EAST BERKELEY ST UNIONTOWN PA 15401 |
| SCOTT, MICHAEL | 7326 SPRINGHILL ROAD POLLOCK LA 71467 |
| SCOTT, REGINA R | 521 FERNWOOD DR. WACO TX 76712 |
| SCOTT, ROBERT | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| SCOTT, ROBERT | 2908 AVENUE M GALVESTON TX 77550 |
| SCOTT, ROBERT H, SR | 34 BETHANY FOREST DRIVE DAGSBORO DE 19939 |
| SCOTT, ROBERT JAMES | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SCOTT, ROBERT JAMES | 11222 REBEL RD HOUSTON TX 77016 |
| SCOTT, SHIRLEY D | 521 FERNWOOD DR. WACO TX 76712 |
| SCOTT, WHITNEY L. | 1106 SUN PRARIE DR HOUSTON TX 77090 |
| SCRUGGS, BARI ROBERTS | 19322 RED CANYON LN TOMBALL TX 77377 |
| SCRUGGS, GWANNA | 1117 MT. VERNON BLVD CLEVELAND HEIGHTS OH 44112 |
| SCRUGGS, HARRIET | 1117 MT. VERNON BLVD CLEVELAND HEIGHTS OH 44112 |
| SCULLY, PETER | 344 COMMODORE DR MCDONALD PA 15057 |
| SEABAUGH, PAUL R. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SEABAUGH, PAUL R. | 558 STATE HWY 34 BUFORDVILLE MO 63739 |
| SEAMAN, THOMAS LEE | PO BOX 90664 ALLENTOWN PA 18109-0664 |
| SEANOR, HARRY CARL | 3463 STATE RT. #22 SALEM NY 12865 |
| SEARS, HILBERT | 76 PLYMOUTH AVE MAPLEWOOD NJ 07040 |

| Claim Name | Address Information |
|---|---|
| SEARS, HILBERT A | 76 PLYMOUTH AVE MAPLEWOOD NJ 70402320 |
| SEAWRIGHT, SHERI | 502 LIFE SPRING DR ROCKWALL TX 75087-6566 |
| SEEDERS, GLORIA | 528 CADUCEUS LN HURST TX 76053-6833 |
| SEEDERS, JAMES E. | 193361 N. 4270 RD ANTLERS OK 74523 |
| SEGARRA, SERGIO S | 5986 SW 88 PLACE MIAMI FL 33173 |
| SEGOVIA, PAULINA ANGELICA DIAZ | REBOLLEDO 500 VILLA 6 MARINA SANTIAGO CHILE |
| SEIDLER, EDWIN | 1717 COTTAGE CT QUAKERTOWN PA 18951-2854 |
| SEIDLER, SHIRLEY | 1717 COTTAGE CT QUAKERTOWN PA 18951-2854 |
| SEIFER, ARLEY J | 4109 EVERGREEN RD PITTSBURGH PA 15214 |
| SEIFERT, DANIEL J. | 705 GUNNISON RD YORK PA 17404 |
| SEILER, BOBERT | 541 SUNNYLAND AVE. PITTSBURGH PA 15227 |
| SEILER, MARK S | ADDRESS ON FILE |
| SEILER, MARY | 8307 E. COLUMBUS AVE SCOTTSDALE AZ 85251 |
| SEILER, SANDRA | 309 GIFFIN AVE. PITTSBURGH PA 15210-2311 |
| SEIPEL, NORMAN R , JR | 222 E GARNSEY ST PIQUA OH 45356 |
| SEKERA, CHRISTOPHER J. | 1714 ARONA ROAD IRWIN PA 15642 |
| SELF, DANNY T., SR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SELF, DANNY T., SR. | 1316 NORTHWEST SHERIDEN RD., #195 LAWTON OK 73505 |
| SELF, GARY LESLIE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SELF, GARY LESLIE | 18306 MAPLE ST ROSHARON TX 77583 |
| SELLARS, GLENDA WALKER | 313 W SEMINOLE ST SPRINGFIELD MO 65807-2959 |
| SELLERS, WANDA SOLES | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SELLERS, WANDA SOLES | 197 MAYBELLE LN CHADBOURN NC 28431 |
| SELLERS, WILTON | 107 PARK AVE JESUP GA 31545 |
| SELZ, DAN | 811 HALSELL STREET BRIDGEPORT TX 76426 |
| SEMANCIK, DONALD D. | 71178 CRESCENT RD. SAINT CLAIRSVILLE OH 43950 |
| SEMINATORE, MARTIN | 16 BECKETT CLOSE IRVINGTON NY 10533-2413 |
| SEMON, ROY L. | 1424 210TH ST. SERGEANT BLUFF IA 51054 |
| SENCHUR, JEFFREY | 602 PRESQUE ISLE DR PITTSBURGH PA 15239-2637 |
| SEPULVEDA, MARIO SEPULVEDA | HERNANDO DE AGUIRRE 751 AP 504 SANTIAGO 7510216 CHILE |
| SERAS, VALDO R. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SERAS, VALDO R. | 1102 W MACARTHUR ST TUCSON AZ 85714 |
| SERLUCA, FRED | 16 MAPLE COURT WATERFORD CT 06385 |
| SERLUCA, PATRICIA | 16 MAPLE COURT WATERFORD CT 06385 |
| SERNA, JOE F | 1126 27TH ST GREELEY CO 80631-8345 |
| SERRANO, GILBERTO E | ADDRESS ON FILE |
| SERRANO, RICHARD J | 461 19TH AVE LONGVIEW WA 98632 |
| SERVANTEZ, C J | PO BOX 732 ROCKDALE TX 76567-0732 |
| SERVANTEZ, CHANCEY N | 203 LOITA DRIVE SPEARMAN TX 79081 |
| SERVANTEZ, CHARLES JR. | PO BOX 866 ROCKDALE TX 76567 |
| SERVANTEZ, KELCEY B | PO BOX 866 ROCKDALE TX 76567 |
| SERVANTEZ, LINDA SPARKS | PO BOX 70 PERRYTON TX 79070 |
| SERVANTEZ, LORNE | PO BOX 715 SPEARMAN TX 79081 |
| SERVANTEZ, MARY | 2225 CHESTERFIELD DR MARYVILLE TN 37803 |
| SERVENTEZ, DIANE | PO BOX 95 HUFFMAN TX 77336 |
| SESSIONS, KENNETH S. | 809 S.W. 4TH STREET KERENS TX 75144 |
| SEUTTER, ALLEN EDWARD | 51323 RANGE ROAD 233 SHERWOOD PARK AB T8B IK8 CANADA |
| SEVANTEZ, BSAMDI | PO BOX 279 BOOKER TX 79005 |
| SEWELL JR., ERNEST | 2530 KANSAS CITY KS 66109 |

| Claim Name | Address Information |
|---|---|
| SEWELL, CHARLES | 101 TEMPLE DRIVE PASADENA MD 21122 |
| SEWELL, ERNEST | 2530 N KANSAS CITY KS 66109 |
| SEWELL, GAIL | 2530 N KANS KS 66109 |
| SEWELL, JAIME | 2530 N 73RD KANSAS CITY KS 66109 |
| SEWELL- NEWSON, LATONYA | 2530 N KANSAS CITY KS 66109 |
| SEYNEMEIER, GREG | 1719 N EMERY INDEPENDENCE MO 64050 |
| SHADDIX, JOHN F | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SHADDIX, JOHN F | 3707 BLUEBONNET DR. HOUSTON TX 77053 |
| SHAFER, DON | 15 OUR LANE MARYSVILLE PA 17053 |
| SHAFER, DONALD | 15 OUR LANE MARYSVILLE PA 17053 |
| SHAFFER, ALLAN J | 1881 MARYSVILLE DR. DELTONA FL 32725 |
| SHAFFER, ROGER | 103 DEBRA LN JOHNSTOWN PA 15905 |
| SHAH, HITESH | 215 S HALL RD ALCOA TN 37701 |
| SHAH, LILAVATIBEN | 215 S HALL RD ALCOA TN 37701 |
| SHAH, RUPAL | 215 S HALL RD ALCOA TN 37701 |
| SHAH, SHANKER | 215 S HALL RD ALCOA TN 37701 |
| SHAH, VRAJESH | 215 S HALL RD ALCOA TN 37701 |
| SHAIKOSKI, RHONDA | 404 LARCH ST THORNTON IA 50479 |
| SHAINLINE, JAMES | 21646 KEENE RD WIMAUMA FL 33598 |
| SHALONGO, BRENDA | 174 STEFFENS ROAD DANVILLE PA 17821 |
| SHALONGO, EDWARD | 174 STEFFENS ROAD DANVILLE PA 17821 |
| SHALONGO, KEITH | 101 NICHOLAS AVE DANVILLE PA 17821 |
| SHALONGO, KYLE | 174 STEFFENS ROAD DANVILLE PA 17821 |
| SHAMBLIN, RICK | 14864 SCOUTERS CIRCLE ARP TX 75750 |
| SHANK, CHARLES | 262 SUDAN RD BYRON GA 31008 |
| SHANNON, PAT A | 908 SE BROOKEDGE AVE PORT ST LUCIE FL 34983 |
| SHANNON, RONDAL G | 204 PLEASANTVILLE ROAD FLEMINGSBURG KY 41041 |
| SHARK, VERNON, E. | 2257 CASTLEBERRY LN. LAS VEGAS NV 89156 |
| SHARP, FREDERICK RUNLES | 38-606 PAPA BAY DR CAPTAIN COOK HI 96704-8817 |
| SHARP, JIM | R15 BOX 1520 LUFKIN TX 75901 |
| SHARP, JIM | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| SHAUB, MARC A. | 2890 YORK HAVEN RD MANCHESTER PA 17345 |
| SHAW, ALBERT CLIFTON | SHIRLEY S. JOHNSON 126 GLADIOLUS ROAD CASTLE HAYNES NC 28429 |
| SHAW, ALBERT CLIFTON | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SHAW, AUDREY M | 1639 ELDERBERRY LN CORDOVA TN 38016-9506 |
| SHAW, DAVID THOMAS (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: HEANETTE SHAW 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SHAW, DAVID THOMAS (DECEASED) | JEANETTE SHAW 2714 1/2 W. OAK PASADENA TX 77502 |
| SHAW, DEWEY H. | P.O. BOX 542 ELIZABETHTOWN NC 28337 |
| SHAW, DEWEY H. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SHAW, JEANETTE | 6923 LITTLE REDWOOD DR PASADENA TX 77505-4426 |
| SHAW, JOE DENT | 8061 MAVIS AVE WAXAHACHIE TX 75167 |
| SHAW, MARSHALL WAYNE | ADDRESS ON FILE |
| SHAW, ROBERT R. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| SHAW, ROBERT R. DECEASED | 5347 MARIAN KATY TX 77493 |
| SHEEK, LEE | 6417 RED ROCK CT FARMINGTON NM 87402-5154 |
| SHEETS, CHRIS B | 40203 HWY 621 GONZALES LA 70737 |
| SHEETS, CHRIS BLANE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHEFFER, JEFF | 119 MAIN ST ROTHVILLE MO 64676 |
| SHEFFIELD, LOHRMANN | PEDRO AGUIRRE CERDA 531 QUILPUE 2421263 CHILE |
| SHELAFO, DONALD W. | 2559 S. FRANKLIN ST. DENVER CO 80210 |
| SHELLMAN, RUTH WATERS | 4216 SILVERTHORNE DR MESQUITE TX 75180 |
| SHELTON, CECIL H, JR | 76 CONNIE DR. WEST UNION OH 45693 |
| SHELTON, JACKIE EARL | 214 COOK RD EAGLE LAKE TX 77434 |
| SHELTON, LONNIE | 4152 PROVOST ST BATON ROUGE LA 70802 |
| SHEN, JYE | 1704 SHILLING LANE SILVER SPRING MD 20906 |
| SHEPARD, WEAVER J. | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| SHEPARD, WEAVER J. | 801 NW 12TH ST. HOMESTEAD FL 33030 |
| SHEPHERD, ANNA M Y | 1107 SARATOGA DR EULESS TX 76040 |
| SHEPLEAR, JAMES R. | 716 SUPERIOR ST STORM LAKE IA 50588 |
| SHEPPARD, MARGIE | PAULA KISSIAR 2297 DOGTOWN RD BENTON KY 42025 |
| SHEPPARD, MARGIE | 1650 CALVERT CITY RD CALVERT CITY KY 42029 |
| SHEPPARD, MARGIE WATHEN | 1650 CALVERT CITY RD CALVERT CITY KY 42029 |
| SHEPPARD, MARGIE, INDIVIDUALLY AND AS | 639 RETIREMENT CENTER CALVERT CITY KY 42029 |
| SHEPPARD, MARGIE, INDIVIDUALLY AND AS | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| SHEPPARD, RICHARD L. | 806 SHERRILL DRIVE PYLESVILLE MD 21132 |
| SHEPPARD-SMITH, GLENDA | 4626 LITTLE FINCH LANE LAS VEGAS NV 89115 |
| SHERBURNE, KATHI | 1881 BLUE CLOUD STREET HENDERSON NV 89002 |
| SHERBURNE, KATHI T | 1881 BLUE CLOUD ST HENDERSON NV 89002-8684 |
| SHERBURNE, ROBERT L | 1881 BLUE CLOUD STREET HENDERSON NV 89002 |
| SHERBURNE, ROBERT L | 1881 BLUE CLOUD STREET HENDERSON NV 89002-8684 |
| SHERET, JOHN E | 7698 N QUIBBLE AVE CITRUS SPRINGS FL 34434 |
| SHERMAN, FRANK J. | 243 BRIDGEPORT DR. GREENSBURG PA 15601 |
| SHEVCHENKO, VICTOR | 94 COVE RD. PO BOX 59 OYSTER BAY NY 11771-0059 |
| SHIEH, JER FU & MARJORIE | 12 GRANADA DR MORRIS PLAINS NJ 07950-1404 |
| SHIFFER, JAMES | 424 MAIN ST RM 1500 BUFFALO NY 14202-3615 |
| SHIFLETT, JEAN | 34358 CO HWY E 34 CASTANA IA 51010 |
| SHILTS, ELNORA E | E6549 627TH AVE MENOMONIE WI 54751 |
| SHILTS, GEORGE W | E65 49 627TH AVE MENOMONIE WI 54751 |
| SHILTS, GERALD | 561 WILLIAMSBURG PL NEW RICHMOND WI 54017-2464 |
| SHILTS, JEFFERY GEORGE | E6549 627TH AVE MENOMONIE WI 54751 |
| SHILTS, MELVIN M | PO BOX 178 BAY CITY WI 54723-0178 |
| SHINN, NOBLE E. | 4031 JONESBORO RD METROPOLIS IL 62960 |
| SHINN, PAMULA DEANN | 4031 JONESBORO ROAD METROPOLIS IL 62960 |
| SHINN, SUSAN | 3226 RIVERVIEW RD METROPOLIS IL 62960 |
| SHIPE, JAMES | 600 FRONT ST. ISLE OF QUE SELINSGROVE PA 17870 |
| SHIPE, ROBERT JOHN | 326 W. RIDGE RD SUNBURY PA 17801 |
| SHIPES, KENNETH | BOX 69 2028 MAIN ST CLARIDGE PA 15623 |
| SHIPLEY, FLORNEL | 8800 WALTHER BLVD APT 2401 BALTO MD 21234 |
| SHIPP, JANICE | 526 FOX BRIAR LN SUGAR LAND TX 77478 |
| SHOEMAKER, CALVIN | 132 MARTIN ROAD MARKLEYSBURG PA 15459 |
| SHOLAR, JAMIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SHOLAR, JAMIE | 315 INDIAN TRAIL SALEM SC 29676 |
| SHOPE, RONALD | 225 VALLEY FORGE DR. LOVELAND OH 45140 |
| SHOREY, MERLE F | 35 PRINCE LN LAS VEGAS NV 89110 |
| SHOREY, STARK B. JR | 4 STUART ST WINSLOW ME 04901 |
| SHORT, MATTHEW | 22 CLAUDETTE LN LA CYGNE KS 66040 |

| Claim Name | Address Information |
|---|---|
| SHORTHAIR, JOHNSON, SR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SHORTHAIR, JOHNSON, SR. | P.O. BOX 1548 SHIPROCK NM 87420 |
| SHORTT, JOHN | C/O BELLUCK & FOX, LLP ATTN: BRIAN FITZPATRICK 546 5TH AVENUE, 4TH FLOOR NEW YORK NY 10036 |
| SHORTT, JOHN | 318 EAST HADDAM-MOODUS ROAD 7 NORTH RDG EAST HAMPTON CT 06424-1514 |
| SHOTWELL, WENDELL | 2221 REY DR. WACO TX 76712 |
| SHOWALTER, HAROLD | 5 RAILROAD AVE YORKHAVEN PA 17370 |
| SHRADER, BOBBY G. DECEASED | 540 OAK LEAF RD MT. ORAB OH 45154 |
| SHRADER, BOBBY G. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| SHUGARTS, SCOTT | C/O GEORGE & FARINAS, LLP 151 N. DELAWARE ST., STE. 1700 INDIANAPOLIS IN 46204 |
| SHUKLA, KIRIT S | ADDRESS ON FILE |
| SHULOF, GEORGE | 8072 GREEN PINES TERRACE SPRING HILL FL 34606 |
| SHULTS, MARY ANN | 2104 WILSON DR #1005 MT PLEASANT TX 75455 |
| SHULTZ, ROBERT | 2360 W VERDE WEST DR CAMP VERDE AZ 86322-4926 |
| SHULTZ, WILLIAM H | 2705 RIVER DRIVE DANVILLE PA 17821 |
| SHUTTLESWORTH, JERRY | 3700 S. SAGECREST CT. GRANBURY TX 76049 |
| SHUTTLESWORTH, JOHN NORRIS | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SHUTTLESWORTH, JOHN NORRIS | 1517 BRIAR RUN BENBROOK TX 76126 |
| SHUTTLESWORTH, MILDRED | 3700 S. SAGECREST CT. GRANBURY TX 76049 |
| SIBLEY, KEARNEY | 510 VARNAMTOWN RD. SW SUPPLY NC 28462 |
| SICKLER, ARTHUR J | 1042 PARKLANE EAST FRANKLIN SQUARE NY 11010 |
| SIDES, ROBERT | 123 GOUCHER WAY CHURCHVILLE MD 21028-1219 |
| SIEBOLD, ERIC | 6012 BRYANT ST PITTSBURGH PA 15206 |
| SIEGEL, JACK | 1406 FOUR SEASONS DRIVE WAYNE NJ 07470 |
| SIERRA, EFREN CRUZ | CALLE 4 - L -11 URB. HERMANAS GAVILAS BAYAMON PR 00956 |
| SIERRA, JOSE A. FIGUEROA | P.O. BOX 2956 CAROLINA PR 00984-2956 |
| SIERRA, JOSE A. FIGUEROA | CARETERA 857 K.O.6. CAROLINA CANOVENILLAS PR 00987 |
| SIGMON, MARGARET | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SIGMON, MARGARET | 3251 GOLDMINE HWY KERSHAW SC 29067 |
| SIKES, GEORGE | 10535 SW WEST PARK AVE PORT SAINT LUCIE FL 34987 |
| SIKUCINSKI, ROSEMARY | 5654 HOGAN COURT THE VILLAGES FL 32163 |
| SILANG, ANDRES P | ADDRESS ON FILE |
| SILFIES, DATHAN | 912 COPELLA RD BATH PA 18014 |
| SILFIES, DEREK | 36 N. NEW ST. NAZARETH PA 18064 |
| SILFIES, RICHARD A | 36 NORTH NEW STREET NAZARETH PA 18064 |
| SILFIES, SHARON L | 36 N. NEW ST NAZARETH PA 18064 |
| SILKWOOD, ROY | 3103 FERNWOOD AVE ALTON IL 62002 |
| SILVA MILLA, ROBERTO | MONTANA 754, DEPTO 24-B VILLA DEL MAR CHILE |
| SILVER, CHRIS | 49 CIRCLE DR GREENWICH CT 06830-6737 |
| SILVERMAN, DAVID J. | 179 HINKEL RD PITTSBURGH PA 15229 |
| SIMMONS, BINKLEY | 167 LCR 908 JEWETT TX 75846 |
| SIMMONS, KAREN | 227 DAVIS DR LULING LA 70070 |
| SIMMONS, LARRY DON | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| SIMMONS, LARRY DON | 125 1ST AVE NORTH TEXAS CITY TX 77590 |
| SIMMONS, MARY | P.O BOX 3178 COLUMBIA SC 29230 |
| SIMMONS, PHILLIP R | 6267 SOLOMONS CIR HURLOCK MD 21643 |
| SIMMONS, PHILLIP R , SR | 6267 SOLOMONS CR HURLOCK MD 21643 |
| SIMMONS, ROBERT EDWARD | 2911 S LEONARD SPRINGS RD, APT 28 BLOOMINGTON IN 47403-3764 |

| Claim Name | Address Information |
|---|---|
| SIMMONS, RONALD | 1810 CITADEL DR. GLENN HEIGHTS TX 75154 |
| SIMMONS, SETH C | 206 DAVIS DR LULING LA 70070 |
| SIMMONS, SIDNEY C. | 227 DAVIS DR. LULING LA 70070 |
| SIMON, MARYANNE | 2017 ACADIA GREENS DR SUN CITY CENTER FL 33573 |
| SIMON, VALERIE R. | 128 EAST 13TH STREET EDGARD LA 70049 |
| SIMON, VERNON, JR | 109 CHRISTINA COURT LULING LA 70070 |
| SIMON, ZANE | 1409 WHITING AVE BOX 15 HOBROOK AZ 86025 |
| SIMONETTI, ROBERT | LYTAL REITER SMITH IVEY & FRONRATH LLP KEVIN C. SMITH, ESQ. 515 N. FLAGLER DRIVE 10TH FLOOR WEST PALM BEACH FL 33401 |
| SIMONETTI, ROBERT | 31-23 SE QUANSET CIR STUART FL 34997-5468 |
| SIMONSEN, CRAIG | 9 REVERE STREET ROCKVILLE CENTRE NY 11570 |
| SIMPSON, BEVERLY M. | 106 SANAIR CT APEX NC 27502 |
| SIMPSON, CHARLES | 6641 MANGO AVE S ST. PETERSBURG FL 33707 |
| SIMPSON, NAOMI J. | C/O JAMES JOSEPH KUSMIERCZAK, ATTORNEY AT LAW 2402 DORAL COURT EDWARDSVILLE IL 62025 |
| SIMS, ADMIRAL L | 8420 PHOENIX AVE APT 205 FORT SMITH AR 72903-6149 |
| SIMS, CARRIE | 7332 HUNTINGTON DRIVE ST. LOUIS MO 63121 |
| SIMS, CHERYL A. | 2041 84TH STREET CIRCLE NW BRADENTON FL 34209 |
| SIMS, JOHNNIE DON | 4719 WEST VALLEY RD. P.O. BOX 1581 DUNLAP TN 37327 |
| SIMS, KENNETH C | 19895 CR 224 OAKWOOD TX 75855 |
| SIMS, KENNETH R. | C/O WARD BLACK LAW 208 W WENDOVER AVE GREENSBORO NC 27401 |
| SIMS, ORBIE D. | 114 STATE STREET E. DUNLAP TN 37327 |
| SIMS, RICHARD EDMOND | 495 BOWMAN RD DUNLAP TN 37327 |
| SIMS, SHIRLEY | 10757 RIVER ROAD AMA LA 70031 |
| SIMS, STEVEN | 5106 GREEN HOLLOW ST. N. LAS VEGAS NV 89031 |
| SINCLAIR, CLEO | 3258 E 91ST ST 1D CHICAGO IL 60617 |
| SINCLAIR, JAMES | 18 CENTER AVE MONONGAHELA PA 15063 |
| SINCLAIR, LISA | 4126 AYERS RD MACON GA 31210-4938 |
| SINGELTARY, LYNN ELYSE | 13506 MISSARAH LN CYPRESS TX 77429-5322 |
| SINGER, TODD | 911 SUGAR MAPLE DR WINDBER PA 15963 |
| SINGLETARY, LILLIE | 3103 LONGHORN DR ROSENBERG TX 77471 |
| SINGLETON, EUGENE P. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SINGLETON, EUGENE P. | 1119 GEORGIA AVENUE BARNWELL SC 29812 |
| SINGLETON, VIRGINIA R | 229 GRAND POINTE DR GARNER NC 27529-2169 |
| SINGLETON, VIRGINIA R | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SIPES, MONICA | 8203 BLACK DIAMOND CT PASADENA MD 21122 |
| SIPPOLA, STEVEN | 5120 ANTONIO AVE EL PASO TX 79924 |
| SITKA, WILLIAM J (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JANIE SITKA 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SITKA, WILLIAM J (DECEASED) | JANIE SITKA 106 CAMELLIA ST SUGARLAND TX 77478 |
| SITLER, ALVIN E, JR | 211 HONTZ RD SHICKSHINNY PA 18655 |
| SITLER, CAROL ANN | 211 HONTZ RD SHICKSHINNY PA 18655 |
| SITTON, BRIAN | 927 ALAMEDA RD NW ALBUQUERQUE NM 87114 |
| SITTON, ERIC | 3501 S NEBRASKA ST CHANDLER AZ 85248-4561 |
| SITTON, JAMES M | 2219 LOS MISIONEROS LAS CRUCES NM 88011 |
| SITTON, JOYCE | 2282 URANUS AV LAS CRUCES NM 88012 |
| SKAUGE, JEFF | 5642 CHICAGO ROAD SHEPHERD MT 59079 |
| SKELTON, JANET | 1106 ELANOR AVE GOLDSBORO NC 27530 |
| SKELTON, JANET | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SKELTON, SHELBY | 1106 ELANOR AVE GOLDSBORO NC 27530 |

| Claim Name | Address Information |
| --- | --- |
| SKELTON, SHELBY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SKELTON, SUSAN | C/O PICKARD PARRY PFAU ATTN ZACHARIAH B PARRY ESQ 10120 SOUTH EASTERN AVE STE 140 HENDERSON NV 89052 |
| SKELTON, THE ESTATE OF JOHN | C/O PICKARD PARRY PFAU ATTN ZACHARIAH B. PARRY, ESQ. 10120 SOUTH EASTERN AVENUE, SUITE 140 HENDERSON NV 89052 |
| SKINNER, LAURENCE M | 12 W MAIN ST BOX 298 JACKSONVILLE OH 45740 |
| SKINNER, LAWRENCE M | 12 WEST MAIN BOX 298 JACKSONVILLE OH 45740 |
| SKINNER, LAWRENCE M | 12 W MAIN ST JAKSONVILLE OH 45740 |
| SKINNER, RICHARD D. | 819 13TH ST SW GREAT FALLS MT 59404 |
| SKINNER, RICHARD D. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SKINNER, WILLIAM THOMAS | 1198 VENETIAN WAY APT 113 MIAMI BEACH FL 33139 |
| SKINNER, WILLIAM THOMAS | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| SKOLNICK, FANNY | 1350 15TH ST APT 14-P FORT LEE NJ 07024 |
| SKOLNICK, FANNY | ADDRESS ON FILE |
| SKOTYNSKY, WALTER | 4925 BOYDSON TOLEDO OH 43623 |
| SKOTYNSKY, WALTER | 4925 BOYDSON DR TOLEDO OH 43623-3815 |
| SLANINA, GEORGE LOUIS | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| SLANINA, GEORGE LOUIS | 814 OVERLAND STAFFORD TX 77477 |
| SLATE, ELLA | 208 REDBUD RD ALBANY GA 31705-4512 |
| SLATER, BETTY JUNE | 223 TIMBERLAND RD. SOPERTON GA 30457 |
| SLATER, DORA M. | 80 POPULAR LN BISHOPVILLE SC 29010 |
| SLATER, DORA M. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| SLATTERY, JOHN N | 11 CARTER COURT LYNBROOK NY 11563 |
| SLAYTON, LARRY ANTHONY | 375 COY AVE FARMINGTON NM 87401 |
| SLIFKO, MICHAEL | 78 KELSEY DRIVE SCHUYLKILL HAVEN PA 17972 |
| SLIFKO, MICHAEL JOSEPH | 78 KELSEY DRIVE SCHUYLKILL HAVEN PA 17972 |
| SLIMP, TIM | 3495 PEARL DR MONROE MI 48162 |
| SLINGBAUM, EDWARD A | 74 GARILEE LN ELIZABETHTOWN PA 17022 |
| SLODY, ROY DECEASED | ALVERDA CROSBY 960 N. CHARLOTTE ST POTTSTOWN PA 19464 |
| SLODY, ROY DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| SLUDER, KAY | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| SLUDER, KAY | 944 ESTATE ST GEORGE FREDERIKSTED VI 00840-4458 |
| SLUDGE, CHERYL | 3037 HOMESTEAD DRIVE MONTGOMERY AL 36108 |
| SMALL, EARLEAN | 3034 E 6TH ST NATIONAL CITY CA 91950 |
| SMALL, JONATHAN E. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SMALL, JONATHAN E. | 1311 W. SITKA ST. TAMPA FL 33604 |
| SMALLBONE, JOSEPH F. | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| SMALLBONE, JOSEPH F. | NANCY SMALLBONE 592 NORTHEAST 249TH AVENUE OLD TOWN FL 32680 |
| SMART, PAUL | 251 COTTONWOOD LN FOREST CITY NC 28043 |
| SMEDEGARD, JAMES | 31668 STAPLES LAKE ROAD DANBURY WI 54830 |
| SMELTZER, WARREN | PO BOX 155 TOWNSEND MT 59644 |
| SMELTZER, WARREN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SMILEY, DANNY WILLARD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SMILEY, DANNY WILLARD | 227 WHITE PLAINS RD. GAFFNEY SC 29340 |
| SMITH 2ND, WALTER | 10145 WINTER COURT DENHAM SPRINGS LA 70726 |

| Claim Name | Address Information |
|---|---|
| SMITH, ALLAN K | 9188 FIELDSTONE TRACE SUMMERVILLE SC 29485 |
| SMITH, ALLAN K | 9188 HILLSTONE PLACE SUMMERVILLE SC 29485 |
| SMITH, ANN CAROL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, ANN CAROL | 299 C & S DR GREER SC 29651 |
| SMITH, AVERY | 4626 LITTLE FINCH LANE LAS VEGAS NV 89115 |
| SMITH, BARRY GORDON DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| SMITH, BARRY GORDON DECEASED | 706 SW COLONY DRIVE PORTLAND OR 97219 |
| SMITH, BETTY LOU MOORE COX | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| SMITH, BETTY LOU MOORE COX | 406 S. OAK ST. ECTOR TX 75439 |
| SMITH, BRUCE | 718 PRIESTLEY TOWNHOUSE CT NORTHUMBERLND PA 17857-1286 |
| SMITH, CALVIN T | 10311 ALLENE ROAD JACKSONVILLE FL 32219 |
| SMITH, CARMEN | 8706 E 92ND TERR KANSAS CITY MO 64138 |
| SMITH, CARVIN W., JR. | P.O. BOX 264 GAUSE TX 77857 |
| SMITH, CHARIELL | 803 D ST SAN RAFAEL CA 94901-2813 |
| SMITH, COLTON | 145 DEER PARK CT GRANBURY TX 76048-6959 |
| SMITH, DANNY L. | 18 PRATT ST. MAYVILLE NY 14757 |
| SMITH, DANNY L. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SMITH, DARYL | 15958 SE 34TH SUNNYBROOK CIR THE VILLAGES FL 32162-1831 |
| SMITH, DAVID | 3657 EBERHART ROAD WHITEHALL PA 18052 |
| SMITH, DAVID B | 3735 HOLLOW WOOD DRIVE VALRICO FL 33596 |
| SMITH, DEBORAH | 430 FAIRMAN HOLLOW RD CREEKSIDE PA 15732 |
| SMITH, DEBORAH | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SMITH, DEWANDA Y. (PEARL) | 2566 GREENVALE, RD CLEVELAND OH 44121 |
| SMITH, DONALD | ADDRESS ON FILE |
| SMITH, DWAYNE | 5789 CR 418 LORAINE TX 79532 |
| SMITH, DWYANE | 3430 EASY ST. HOUSTON TX 77026 |
| SMITH, ELAYNE | 232 S ADAMS STREET BEVERLY HILLS FL 34465 |
| SMITH, ERIC | 603 SW 37TH ST TER BLUE SPRINGS MO 64015 |
| SMITH, GRAHAM ALLEN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, GRAHAM ALLEN | 6124 SHARON RD. CHARLOTTE NC 28210 |
| SMITH, GREGORY | 267 PERSHING STREET PORTSMOUTH OH 45662 |
| SMITH, GUY | 1522 LEMCKE RD. DAYTON OH 45434 |
| SMITH, GUY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SMITH, HAROLD | 798 OAKS ROAD SUMMERHILL PA 15958 |
| SMITH, HAROLD D | 1606 CHRISTINE RD WICHITA FALLS TX 76302-2610 |
| SMITH, HAROLD WENDELL | 5094 GA. HIGHWAY 17 SOUTH GUYTON GA 31312-5614 |
| SMITH, HELEN | 701- 6TH ST. UNIT 5F WINDSOR CO 80550 |
| SMITH, JAMES | 118 HOLLY CREEK DR. IRMO SC 29063 |
| SMITH, JAMES ARTHUR | 115 CARRERA RD STOCKBRIDGE GA 30281 |
| SMITH, JAMES ROBERT JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, JAMES ROBERT JR. | 21441 HWY 210 ROCKY POINT NC 28457 |
| SMITH, JEFFREY | PO BOX 35 POTTSBORO TX 75076 |
| SMITH, JEFFREY I | P.O. BOX 279 719 CLEARWATER RD. WAYLAND KY 41666 |
| SMITH, JOAN | 1867 DOVE WAY HAYWARD CA 94545 |
| SMITH, JOHN | 880 PREAKNESS LN FLORISSANT MO 63033-3616 |

| Claim Name | Address Information |
|---|---|
| SMITH, JOHN ALAN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, JOHN ALAN | 403 DOVER DRIVE ROLLA MO 65401 |
| SMITH, JUDY BREWER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, JUDY BREWER | PO BOX 1174 GREER SC 29652-1174 |
| SMITH, KAREN | 25 OLD STAGECOACH RD. OLD LYME CT 06371 |
| SMITH, KELLY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, KELLY | 209 VAUNDY RD MAXTON NC 28364 |
| SMITH, LARRY | 1867DOVE WAY HAYWARD CA 94545 |
| SMITH, LEWIS JAMES | 207 FARM ROAD GOOSE CREEK SC 29445 |
| SMITH, LEWIS JAMES | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SMITH, LINUS | 814 TURKEYPATH ROAD PORTAGE PA 15946 |
| SMITH, LISA | 3657 EBERHART ROAD WHITEHALL PA 18052 |
| SMITH, LORI | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SMITH, LORI | 8528 W. 9TH AVE. KENNEWICK WA 99336 |
| SMITH, MARK | 6172 RADIO DRIVE SAN DIEGO CA 92114 |
| SMITH, MARY SPERLAZZA | 161-19 88TH STREET HOWARD BEACH NY 11414 |
| SMITH, MURREL | 205 PATTON DR. PEARL MS 39208 |
| SMITH, MURREL | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SMITH, PHYLLIS J | P.O. BOX 3796 HOMOSASSA SPRINGS FL 34447 |
| SMITH, R. (RICHARD) TERRELL | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SMITH, R. (RICHARD) TERRELL | 634 TAVARES ROAD 1305 COSTA DEL SOL DR PORT ORANGE FL 32129-7859 |
| SMITH, RICHARD | 3306 VICTORIA CT. JOHNSON CITY TN 37604 |
| SMITH, ROBERT HENRY (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: CAROLYN SMITH 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SMITH, ROBERT HENRY (DECEASED) | CAROLYN SMITH 1430 TIMBERLANE DR VIDOR TX 77662 |
| SMITH, ROBERT SAMUEL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, ROBERT SAMUEL | 1312 N FIFTH STREET HARTSVILLE SC 29550 |
| SMITH, RUBY | 2566 GREENVALE RD CLEVELAND OH 44121 |
| SMITH, RUBY | 1053 LOMAX LANE CRYSTAL SPRINGS MS 39059 |
| SMITH, SAMUEL | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| SMITH, SAMUEL | P.O. BOX 601 OLD OCEAN TX 77463 |
| SMITH, SARENA | 1823 BRIEDWENG AVE KETTERING OH 4211 |
| SMITH, SARENA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SMITH, SHERRY L | 185 CR 4222 MOUNT PLEASANT TX 75455 |
| SMITH, STEPHEN ALTON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, STEPHEN ALTON | PO BOX 1174 GREER SC 29650 |
| SMITH, TERESA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, TERESA | 21441 HWY 210 ROCKY POINT NC 28457 |
| SMITH, TERRY ALLEN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, TERRY ALLEN | 4810 STATE PARK RD. TRAVELERS REST SC 29690 |
| SMITH, THOMAS | 345 COPENHAFFER RD. YORK PA 17404 |
| SMITH, THOMAS RAY | 139 WICHITA ST BULLARD TX 75757 |
| SMITH, TIMOTHY R | 166 OUTBACK LN MIDDLEBURG PA 17842 |
| SMITH, VELMA | 12101 ZINNIA ST. MORENO VALLEY CA 92557 |
| SMITH, WILLIAM | 75 RAUBSVILLE RD. EASTON PA 18042 |
| SMITH, WILLIE FRED | 2907 MICHAEL LANE MINERAL WELLS TX 76067 |

| Claim Name | Address Information |
|---|---|
| SMITKA, ARON R. | 3416 S. VICTORIA DR. BLUE SPRINGS MO 64015 |
| SMYRE, ERNEST | 8578 NC HYW 42 S RAMSEUR NC 27316 |
| SNIDER, TOMMIE | 122 N ROE ST FORT WORTH TX 76108 |
| SNYDER, AARON | 570 E. CAMPING AREA RD WELLSVILLE PA 17365 |
| SNYDER, PATRICIA | 5613 WHEELWRIGHT AV NW ALBUQUERQUE NM 87120 |
| SOBOLEWSKI, JOHN, JR | 426 SPRUCE LN STRATFORD CT 06614 |
| SOLBAKKEN, EARL | 515 CHESTNUT STREET LINDENHURST NY 11757 |
| SOLOMON, JACK | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SOLOMON, JACK | 1242 WAINWRIGHT DR. JACKSONVILLE FL 32208 |
| SOLT, CLYDE T | 118 FOOTHILL DR MOUNTAIN TOP PA 18707 |
| SOLTIS, LORI | 815 PLATEAU COURT DERRY PA 15627 |
| SOMMERS, WILLIAM | 3444 PIKE RIDGE RD. EDGEWATER MD 21037 |
| SOMMERS, WILLIAM | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SONDAG, DANIEL | 62599 350TH ST GIBBON MN 55335 |
| SONDERGAARD, ROLF M | 21456 BLACKBERRY ACRES RD. GRAND RAPIDS MN 55744 |
| SONG, ALICE | 5902 BELLERIVE ST LAS VEGAS NV 89113 |
| SONG, ROBERT | 5902 BELLERIVE ST LAS VEGAS NV 89113 |
| SORAPURU, RUDOLPH, JR | 19835 S. MANHATTAN LN GRAMERCY LA 70052 |
| SORAPURU, RUSSELL, JR | 220 BEAUPRE DR. LULING LA 70070 |
| SORENSEN, CHRIS | 166 MATTHEWS ST NASHVILLE NC 27856-9604 |
| SORENSEN, CHRIS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SORENSEN, LINDA | 166 MATTHEWS ST NASHVILLE NC 27856-9604 |
| SORENSEN, LINDA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SORENSON, EUGENE W | 06741 62 ST SOUTH HAVEN MI 49090 |
| SORENSON, MITCHELL E. | 23 HERITAGE PL SIOUX CITY IA 51106 |
| SORIANO, BARBARA | 3881 TONSLEY PL HIGH POINT NC 27265-9278 |
| SORIANO, RICHARD | 3881 TONSLEY PL HIGH POINT NC 27265-9278 |
| SORRELHORSE, JOSEPH | PO BOX 374 KIRTLAND NM 87417-0374 |
| SORRELLS, JASON VON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SORRELLS, JASON VON | 419 BUGS RD SALEM SC 29676 |
| SOUTHERN, JIMMY LEE | 35 ROAD 5582 FARMINGTON NM 87401-1454 |
| SOUTHERN, MICHAEL RAY | 35 ROAD 5582 FARMINGTON NM 87401 |
| SOUZA, MAX A. | 2431 E MERCER LN PHOENIX AZ 85028-2527 |
| SOWELL, BETTY SUE | 255 CAPRI CIRCLE N #30 TREASURE ISLAND FL 33706 |
| SOWELL, WENDELL ERVIN | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| SOWELL, WENDELL ERVIN | BETTY SUE SOWELL 255 CAPRI CIRCLE, UNIT 30 TREASURE ISLAND FL 33706 |
| SOWERBY, JAMES | 9494 GILLESPIE RD NAPOLEON MO 64074 |
| SPAETH, HAROLD W. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SPAETH, HAROLD W. | 3945 BESSENT RD JACKSONVILLE FL 32218 |
| SPANGLER, ALEX | 146 FRATLEY RD SHELOCTA PA 15774 |
| SPANGLER, GREG | 524 BRUTON DR GIBSONIA PA 15044 |
| SPARKS, BOBBY L | 3604 CLIFFWOOD DR ALVARADO TX 76009 |
| SPARKS, JAMES E 'JIMMY' | 2620 4TH ST ROSENBERG TX 77471 |
| SPARKS, KENNETH | 296 HOG BRANCH ROAD WEST LIBERTY KY 41472 |
| SPARR (SILFIES), DESIREE | 950 S COTTONWOOD RD WALNUTPORT PA 18088-9545 |
| SPECHT, JAMES | 166 10TH ST NORTHUMBERLAND PA 17857 |
| SPEER, CARL G., JR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SPEER, CARL G., JR. | 704 W. OAK ST. COLUMBUS KS 66725 |
| SPEIGHT, KRISTINE | 139 WOODLAND RD LANSING KS 66043 |

| Claim Name | Address Information |
|---|---|
| SPENCE, DAVID | 505 JOE BAILEY RD APPLE SPRINGS TX 75926 |
| SPENCE, DAVID | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| SPENCE, GARY DOUGLAS | C/O SIMPSON LAW ATTN: MABEL SIMPSON 1755 N. COLLINS BLVD., STE. 105 RICHARDSON TX 75080 |
| SPENCE, GARY DOUGLAS | 1431 TRANQUILLA DR DALLAS TX 75218-3542 |
| SPENCER, FLOYD LEWIS | P.O. BOX 1204 MT. PLEASANT TX 75456-1204 |
| SPENCER, JULIE | 7201 ARIEL FARM CT GREENSBORO NC 27455-9545 |
| SPENCER, KIRBY EUGENE, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SPENCER, KIRBY EUGENE, JR. | 559 DEER RUN RD. 1488 NC 306 HWY S GRANTSBORO NC 28529-9466 |
| SPENCER, LAURA | 3855 BRAINARD RD ORANGE OH 44122 |
| SPENCER, STEPHEN M | 1855 RIVER RD ABERDEEN OH 45101 |
| SPERLAZZA, MARY (SMITH) | 16119 88TH ST HOWARD BEACH NY 11414-3306 |
| SPILKER, ROBERT | 4425 UNE PLACE HAIKU HI 96708 |
| SPILLMAN, JOHNNY | 1005 SCOTT DR HURST TX 76053 |
| SPINOLA, MARY RUTH | A/B/O DENNIS MANUEL SPINOLA SR 612 BALTIC AVE SE RIO RANCHO NM 87124 |
| SPIRES, ROBERT E, JR | 67 AJ NIXON RD MANCHESTER OH 45144 |
| SPLENDORA, ANTHONY | 137 CHIPPY COLE ROAD MILFORD PA 18337-6532 |
| SPLENDORA, ANTHONY J | 137 CHIPPY COLE RD MILFORD PA 18337-6532 |
| SPLITT, GERALD J | 332 TAFT RD. ELYSBURG PA 17824 |
| SPODNIK, KENNETH F | 99 SASSACUS DRIVE MILFORD CT 06461 |
| SPODNIK, MARK | 279 WOLF HARBOR ROAD MILFORD CT 06461 |
| SPRADLIN, KARSEN | 4940 LOGIN LOOP MALONE FL 32445 |
| SPRADLIN, SHELLEY | 1519 SAN ANTONE LN LEWISVILLE TX 75077-2855 |
| SPRADLING, JEFF | 57167 WINDING HILL BELLAIRE OH 43906 |
| SPRALLS, DIANNE M. LITTLETON | 245 BRUSHY CREEK RD RED OAK TX 75154 |
| SPRANGLER, LARRY J. | 607 MARUCA RD SHELOCTA PA 15774-8521 |
| SPRENG, ANDREW | 509 HUNTINGTON CT. SERGEANT BLUFF IA 51054 |
| SPRINGFIELD, CAROLYN E. | 233 S. JEFFERSON STREET RIPLEY TN 38063 |
| SPROUSE, OTIS | 2081 COLUMBIANA ROAD, STE. 17 BIRMINGHAM AL 35216-2139 |
| SPRY, LINDA CAROLYN KURFEES | 7979 LYNDA DR. SHERRILLS FORD NC 28673-9230 |
| SQUADRITTO MOGGIA, JUAN GUSTAVO | ESCULTORA REBECA MATTE 1872-C , LA REINA REGION METROPOLITANA SANTIAGO 7860008 CHILE |
| ST LAURENT, REBECCA S. | 108 PINKNEY RD. DALLAS NC 28034 |
| ST-AMOUR, PIERRE | 17 FOREST DR BALLSTON LAKE NY 12019 |
| ST. JOHN, JAMES | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ST. JOHN, JAMES | 1210 ARMOR AVE PASADENA TX 77502 |
| ST. ONGE, GARY R | 251 W. RIVER RD. PALATKA FL 32177 |
| STACHLER, DARRELL | 12642 W RAMPART DR SUN CITY WEST AZ 85375-4606 |
| STACY, STERLING SCOTT | 1209 CR 575 GORMAN TX 76454 |
| STAFFORD, EDWARD | 711 ISLAND DR CHOCOWINITY NC 27817 |
| STAHLSCHMIDT, DAVID | 1019 SINNOCK AVE MOBERLY MO 65270 |
| STAHLSCHMIDT, DAVID | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| STAIR, RICHARD | 153 SHINGLE HOLLOW ROAD HARMONY PA 16037 |
| STAMPER, DAVID K | 21 E DOROTHY CT UNION WA 98592-9730 |
| STAMPER, TERRI J | ADDRESS ON FILE |
| STAMPER, THOMAS BARTON | 8497 ISLAND PALM CIRCLE ORLANDO FL 32835 |
| STAMPLEY, GEORGE | 205 COUNTY ROAD 451 BUFFALO TX 75831 |
| STANBERY, BOBBY GENE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |

| Claim Name | Address Information |
|---|---|
| STANBERY, BOBBY GENE | 422 WINGEDFORT LUFKIN TX 75901 |
| STANCIL, NANCY LUCILLE (LUCY) | 388 MTN SPRINGS RD WEST UNION SC 29696 |
| STANDFORD, NELSON | 725 GRAYOAK DR. DAYTON OH 45426 |
| STANDFORD, NELSON | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| STANFILL, STERLING E 'BUD' | RT 2 BOX 1815 PATTON MO 63662 |
| STANISHEFSKI, VINCENT | 8 CIRCLE VIEW DR ELYSBURG PA 17824 |
| STANLEY, DANNY EARL | 1510 KIRKPATRICK ROAD MISSOURI CITY AR 72104 |
| STANLEY, DANNY EARL | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| STANLEY, PETER AND CHRISTINE | 821 2ND AVE STE 2100 SEATTLE WA 98104-1516 |
| STAPLETON, LEONARD B | 13830 ST RT 41 WEST UNION OH 45693 |
| STARBIRD, HERBERT | 906 25TH AVENUE ALTOONA PA 16601 |
| STARKE, JAMES A. | 80 BROADVIEW KINGS PARK NY 11754 |
| STARKE, JAMES A. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| STARKEY, PAMELA | 2028 BYRON PAUL LANE CRYSTAL SPRINGS MS 39059 |
| STARKS, TERESA | 6446 KELSEY DR. INDIANAPOLIS IN 46268 |
| STARKS, TERESA L. | 6446 KELSEY DR. INDIANAPOLIS IN 46268 |
| STARLIN, DAVID D. | 10102 NEW ENGLAND RD. STEWART OH 45778 |
| STARLIPER, MICHAEL L | 263 RUSTIC TAVERN ROAD HEDGESVILLE WV 25427 |
| STARNES, BRAXTON | 390 SONGBIRD ROAD CHESTERFIELD SC 29709 |
| STARR, CHARLES | 68 SECHLER DRIVE MONTOURSVILLE PA 17754 |
| STATLER, HAROLD EUGENE | 3824 LAZZELLE UNION RD MORGANTOWN WV 26501 |
| STATLER, RYAN | 2745 SW LAGITO DR TOPEKA KS 66614-4889 |
| STAUBLE, GEORGE J. | 9 CHAPMAN DR. LITTLE FERRY NJ 07643-2104 |
| STAUBLE, GEORGE J. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| STAUFFER, CURT | 22 CREEKVIEW RD KUNKLETOWN PA 18058 |
| STCLAIR, STEVEN J | 292 ALLEGHANY SPRING RD APT 5 SHAWSVILLE VA 24162-1887 |
| STEC, KENNETH | 2838 FENNER ROAD CAZENOVIA NY 13035-9794 |
| STEEL, NED FRANKLIN | 2708 LAKE HOLLOW RD BERTHOUD CO 80513 |
| STEELE, CORTEZ | 5930 AZALEA RIDGE DR DOUGLASVILLE GA 30135-5588 |
| STEELE, HARRY LEE | 1124 QUILL MOORE RD CLARKTON NC 28433 |
| STEELE, SAMUEL, III | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| STEELE, SAMUEL, III | 2213 JOHN PASADENA TX 77502 |
| STEEN, BOBBY | 663 NORTH CENTER RD HARTSVILLE SC 29550 |
| STEEN, JAMES DONALD, JR. | 754 CASUAL ST. HARTSVILLE SC 29550 |
| STEEN, JAMES W., JR | 754 CASUAL STREET HARTSVILLE SC 29550 |
| STEFANCIK, STEPHEN | 1496 CRESSWELL RD INDIANA PA 15701 |
| STEIFF, ROBERT T | 1027 FOUNTAIN ST ASHLAND PA 17921 |
| STEIGERWALT, EDWIN | 540 BLUE MT RD LEHIGHTON PA 18235 |
| STEIN, JOSEPH | 504 JOE STEIN RD MADISONVILLE LA 70447 |
| STEIN, NORMAN | 1179 CHESTNUT ROAD ORWIGSBURG PA 17961 |
| STEIN, RAYMOND E | 765 MENARD RD APT 319 WINONA MN 55987-2989 |
| STEINER, DAVID | 5112 LAUREL PL #22 BILLINGS MT 59101 |
| STEINER, DAVID | 341 W MAIN ST LOVELL WY 82431-1618 |
| STEINER, DAVID | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| STEINER, DAVID R. | 341 W MAIN ST LOVELL WY 82431-1618 |
| STEINMAN, MICHAEL D | 115 S. VERMONT ST. SUGAR CREEK MO 64054 |
| STELLA, LOUIS | 116 SNOWDRIFT RD EIGHTYFOUR PA 15330 |

| Claim Name | Address Information |
|---|---|
| STEPHENS, DEBORAH | 549 HOUCK ST. P.O. BOX 1008 BUFFALO TX 75831 |
| STETSON, CHARLES T. | 2213 MIDVALE TERRACE HENDERSON NV 89074 |
| STEUERMAN, DEBRA | 8109 CAVALLE WAY LAKE WORTH FL 33467 |
| STEVEN, DEIRDRE | 11239 PARK CENTRAL PL DALLAS TX 75230-3353 |
| STEVEN, MAEVE | 8965 RUEL LN SUWANEE GA 30024-6204 |
| STEVENS, BALLARD | 255 HALE DRIVE WEST UNION OH 45693 |
| STEVENS, DAVID | 1120 SANDY BEACH ROAD SOUTH BOSTON VA 24592 |
| STEVENS, FAYE D | 512 MATHEW DR MC CONNELLS SC 29726-6766 |
| STEVENSEN, DARYL | 40348 591 ST AVE NEW ULM MN 56073 |
| STEVENSON, ANITA FAYE | 304 E SILVERADO RANCH BLVD UNIT 1029 LAS VEGAS NV 89183-4409 |
| STEVENSON, ELIJAH | 305 W. BAKER RD BAYTOWN TX 77521 |
| STEVENSON, JAMES R | ADDRESS ON FILE |
| STEWART, BOBBY | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| STEWART, BOBBY | 210 ROBBIE ST 212 PRUNE ST LA MARQUE TX 77568-6254 |
| STEWART, DANIEL A. | 219 LOG BARN ROAD HOLLIDAYBURG PA 16648 |
| STEWART, DENNIS P. | 123 LOG BARN RD. HOLLIDAYSBURG PA 16648 |
| STEWART, JOAN S. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| STEWART, JOAN S. | 2123 RIDGECREST RD. ROCK HILL SC 29732 |
| STEWART, PATTY | 415-B FORRESST ST. BAYTOWN TX 77520 |
| STEWART, PATTY | 415 FORREST ST APT B BAYTOWN TX 77520-2866 |
| STEWART, PATTY S | 415-B FORREST ST. BAYTOWN TX 77520 |
| STEWART, PAUL | C/O KELLER FISHBACK & JACKSON 28720 CANWOOD STREET SUITE 200 AGOURA HILLS CA 91301 |
| STEWART, PAUL LEWIS | 1422 JACKSON ST. ROXBORO NC 27573 |
| STEWART, PAUL LEWIS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| STEWART, SARAH M. | 219 LOG BARN ROAD HOLLIDAYSBURG PA 16648 |
| STEWART, SUNPOLYNESIA | 426 COMMERCIAL AVE MOBILE AL 36610 |
| STEWART, TERRY | C/O CAPPOLINO DODD & KREBS LLP ATTN: VALERIE S. FARWELL 3604 S.W. HK DODGEN LOOP SUITE 104 TEMPLE TX 76504 |
| STEWART, TERRY | RICHARD A. DODD C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE CAMERON TX 76520 |
| STIGGER, GARRY | 228 DOGWOOD RD BYHALIA MS 38611 |
| STIGGER, SHANIKA | 228 DOGWOOD RD BYHALIA MS 38611 |
| STILWELL, LONZO HOUSTON | 410 WEST RED BIRD LN. DUNCANVILLE TX 75116 |
| STILWELL, RANDY DAVID | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| STILWELL, RANDY DAVID | 340 KILLIAN FARM RD. STANLEY NC 28164 |
| STIMSON, DENNIS | 13452 WILSON ST GARDEN GROVE CA 92844 |
| STINE, ANDREW | 528 CARNES SCHOOL RD CRANBERRY PA 16319 |
| STINE, ANDREW EARL | 528 CARNES SCHOOL RD CRANBERRY PA 16319 |
| STINSON, GENEVA LINDA | 1960 SHILOH LOOP 1603 AUBURN AL 36832 |
| STINSON, ROGER D. DECEASED | 2845 SNIDER AVE FRISCO CITY AL 36445 |
| STINSON, ROGER D. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| STITT, JACQUELINE R | PO BOX 154607 LUFKIN TX 75915-4607 |
| STIVASON, JUSTIN | 319 PINE ST KITTANNING PA 16201 |
| STOCK, CHARLES | 424 MAIN ST RM 1500 BUFFALO NY 14202-3615 |
| STOCKMAN, SAMUEL LEON | 1225 SAYRE LN ELGIN SC 29045 |
| STOCKMAN, SAMUEL LEON | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| STOKER, BRUCE | ADDRESS ON FILE |
| STOKER, JERAL EUGENE | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| STOKER, JERAL EUGENE | 4808 GOLD DRIVE MOBILE AL 36619 |
| STOKER, MERLENE | 2930 W. PIONEER DR., #116 IRIVING TX 75061 |
| STOKER, MERLENE | 2109 STATE HIGHWAY 351 APT 2102 ABILENE TX 79601-4798 |
| STOKES, GARLAND | 519 S HAWKINS AVE AKRON OH 44320 |
| STOKES, GARLAND L | 519 S HAWKINS AVE AKRON OH 44320 |
| STOKES, LILLIAN ARLENE | 905 GIBSON STREET HARTSVILLE SC 29550 |
| STOKLEY, JIMMY A | 53801 CO RD 21 STOCKTON AL 36579 |
| STOLLE`, MICHAEL | 1510 BEACHCOMBER LANE HOUSTON TX 77062 |
| STONE, CARL H | 3620 GERALD ROAD ROWLAND NC 28383 |
| STONE, HOWARD W. DECEASED | 85 SUSQUEHANNA BLVD WEST HAZLETON PA 18202 |
| STONE, HOWARD W. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| STONE, MARCIA M | 800 SOUTH SIXTH ST. CLEARFIELD PA 16830 |
| STONE, THERESA MARIE (CHURCH) | 5649 MINERAL DR BOISE ID 83716 |
| STOOPS, ROBERT | 5765 NW 112 TERR. HIALEAH FL 33012 |
| STOOPS, ROBERT C , SR | 5765 N.W. 112 TERR. HIALEAH FL 33012 |
| STOOS, FRANK MATTHEW | 1317 MORNINGSIDE AVE SIOUX CITY IA 51106 |
| STORM, DALBERT E | 608 NEBRASKA ST PO BOX # 1 BANCROFT NE 68004 |
| STOUT, MILISSA | 214 BALL HILL ADAH PA 15410 |
| STOVALL, NEALY FEARL, JR | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| STOVALL, NEALY FEARL, JR | 2878 C.R. 342 BRAZORIA TX 77422 |
| STRANAHAN, KEVIN | 10 AUTUMN CREEK LANE APT. A EAST AMHERST NY 14051 |
| STRAWBRIDGE, JOHN R | PO BOX 684 110 LIVEOAK ST CROSBY TX 77532 |
| STRAZISAR, DENNIS J. | 420 MILE HILL RD. JOHNSTOWN PA 15909 |
| STREET, RANDALL LEWIS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| STREET, RANDALL LEWIS | PO BOX 122 BAKERSVILLE NC 28705 |
| STREIN, JOHN | 362 WHITE ROAD MINEOLA NY 11501 |
| STREINER, ANDREW J. | 227 HOLT LANE MONROEVILLE PA 15146-2107 |
| STREINER, THOMAS J | 4421 GATEWAY DR MONROEVILLE PA 15146 |
| STRELSKY, RICHARD | 2419 FM 1712 ROCKDALE TX 76567 |
| STRICKLAND, MICHAEL | 417 HORSESHOE BEND EDDY TX 76524 |
| STRICKO, PAUL | 197 BRYNA LANE CARNEGIE PA 15106 |
| STROBL, THOMAS | 1995 BAY HILL DR VIERA FL 32940 |
| STROLLO, ROCCO S. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| STROLLO, ROCCO S. | P.O. BOX 1326 BROOKSVILLE FL 34605 |
| STRONG, JIMMIE RUTH (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: IRENE LAVENDER 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| STRONG, JIMMIE RUTH (DECEASED) | IRENE LAVENDER 6120 GOFORTH HOUSTON TX 77021 |
| STROPP, JAMES E. | 114 PHILOMENA DR MOON TWP. PA 15108 |
| STROTHER, CLIFFORD | 203 11 1/2 ST WEST COLUMBIA TX 77486 |
| STROTHER, DOUGLAS | ADDRESS ON FILE |
| STROUD, DAVID L | 11937 YEARLING ST CERRITOS CA 90701 |
| STROUPE, JACKIE THEO | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| STROUPE, JACKIE THEO | PO BOX 174 STANLEY NC 28164 |
| STROUPE, JUDY M. | 131 W. COLLEGE ST. P.O. BOX 174 STANLEY NC 28164 |
| STRYK, ERNEST G | 129 W BROWNING DEKALB TX 75559 |
| STUART, CHRISTOPHER CAMERON | 111 COUNTY ROAD 111 ATHENS TN 37303 |
| STUART, FREDERICK OWEN (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JOYCE M STUART 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |

| Claim Name | Address Information |
|---|---|
| STUART, FREDERICK OWEN (DECEASED) | JOYCE M STUART 7710 GREENDOWNS HOUSTON TX 77087-3806 |
| STUART, JUDITH A | 24 WESTFIELD DRIVE CENTERPORT NY 11721 |
| STUART, KENNETH E. | 111 COUNTY ROAD 111 ATHENS TN 37303-6796 |
| STUCKEY, ADAM | 17739 BRIDLEWOOD RD MILTON DE 19968-4518 |
| STUCKEY, CATHERINE M | 1249 WILSHIRE DR. YARDLEY PA 19067 |
| STUCKEY, GREGORY W | 151 TIMBER RIDGE LAKE RD GRAHAM TX 76450 |
| STUCKEY, WILLIAM L. | 1249 WILSHIRE DRIVE YARDLEY PA 19067 |
| STUFF, BRIAN | 589 WOODWARD AVE NORTH TONAWANDA NY 14120 |
| STULL, JASON | 30380 BEAVER CREEK ROAD PAOLA KS 66071 |
| STUMBAUGH, DAVID WAYNE | ADDRESS ON FILE |
| STUPHIN, JAMES DEAN | 70 E SHORE DR GRAPEVIEW WA 98546-9726 |
| STURDEVANT, TYLER | 18 GREAT VALLEY ST SALAMANCA NY 14779 |
| STURM, JOHN M | 913 TAYLOR WAY COLLEGEVILLE PA 19426 |
| STUTZ, JUDITH A | 24 WESTFIELD DRIVE CENTERPORT NY 11721-1525 |
| SUCHMA, FREDERICK | 3964 KLEBER ST #2 PITTSBURGH PA 15212-1577 |
| SUGAMELI, ROCCO JOHN | 6630 N AMAHL PLACE TUCSON AZ 85704 |
| SUH, CHAI CHIN | 45 CHELTENHAM DR. WYOMISSING PA 19610 |
| SULAK, MARTIN | 309 AVENUE G WACO TX 76705 |
| SULLIVAN, RAYMOND A | 15 VAN WYCK DR PRINCETON JCT NJ 08550-1639 |
| SULLIVAN, ROBERT D | 59 LAKE DRIVE DEBARY FL 32713 |
| SULLIVAN, RUTH | 1681 NEW YORK AVENUE WHITING NJ 08759 |
| SULLIVAN, RUTH | 615 HAMILTON STREET TRENTON TN 38382 |
| SUMMER, DOUGLAS | 411 FLORIDA AVE NEW ELLENTON SC 29809 |
| SUMMERS, JAMES H | 16800 SHADY LANE CHANNELVIEW TX 77530 |
| SUMNER, CARROLL JULIAN | 600 CLAYTON AVE ROXBORO NC 27573 |
| SUMNER, CARROLL JULIAN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SUMNER, DAVID | 102 BERKSHIRE PL LUMBERTON NC 28358 |
| SUMNER, DAVID | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SUMNER, RACHEL | 3811 MERCER ROAD NEW CASTLE PA 16105 |
| SUMRALL, KENNETH WAYNE | 79 G STREET TURNERS FALLS MA 01376 |
| SUN, DAVID | 10 MANOR RIDGE DR PRINCETON JCT NJ 08550-1918 |
| SUN, DAVID Y. | 10 MANOR RIDGE DR. PRINCETON JUNCTION NJ 08550 |
| SUNKEL, SHARON | 118 POPPY TRL DURHAM NC 27713-2470 |
| SUPINSKI, RAY RENE D | 16826 DUTCH RIDGE DR SUGARLAND TX 77498 |
| SUPINSKI, RAY(RENE) | 16826 DUTCH RIDGE DR. SUGAR LAND TX 77478 |
| SUROVIK, JOHN W. | 635 CR 238 CAMERON TX 76520 |
| SUSTAITA, JOE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SUSTAITA, JOE | P.O. BOX 774 PORTER TX 77365 |
| SUTHERLAND, ANDREW M | ADDRESS ON FILE |
| SUTOVICH, RONALD J | 18 MCKEE AVENUE MONESSEN PA 15062 |
| SUTPHIN, GERALD NELSON | PO BOX 163 MOOSE PASS AK 99631 |
| SUTPHIN, GERALD NELSON, JR. | PO BOX 3451 SEWARD AK 99664 |
| SUTPHIN, JEFFREY ALLEN | PO BOX 828 SEWARD AK 99664 |
| SUTPHIN, ROSE M. | PO BOX 163 MOOSE PASS AK 99631 |
| SUTTON, GWENDOLYN LAMB | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SUTTON, GWENDOLYN LAMB | 113 HORNE RD TEACHEY NC 28464 |
| SUTTON, PICKETT, JR. | 833 CHERAW RD CASSATT SC 29032 |
| SUTTON, PICKETT, JR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| SUTTON, SCOTT | 10640 WESTMAIN ST KALAMAZOO MI 49009 |
| SUTTON, VALERIA N. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SUTTON, VALERIA N. | 118 HC POWERS RD WALLACE NC 28466 |
| SUTTON, WILLIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SUTTON, WILLIE | 113 HORNE RD. TEACHEY NC 28464 |
| SVITENKO, PETER | 50, OLEANDER ST WEST SPRINGFIELD MA 01089 |
| SWABIK, DAN | 5088 RT 474 ASHVILLE NY 14710 |
| SWAIN SR., GARY A. | 5910 HIGHWAY 66 POSEYVILLE IN 47633-8812 |
| SWANGER, BOB RAY | 1174 CHAMBERS MOUNTAIN ROAD CLYDE NC 28721 |
| SWANGER, LUCILLE G. | WALLACE AND GRAHAM, P.A. WILLIAM M. GRAHAM 525 NORTH MAIN STREET SALISBURY NC 28144 |
| SWANGER, LUCILLE G. | P.O. BOX 443 1174 CHAMBERS MTN. RD. CLYDE NC 28721 |
| SWANIGAN, DENISE | 1912 N. LOCKWOOD CHICAGO IL 60639 |
| SWANK, TIMOTHY | 2152 SUNRISE ROAD LEWISBURG PA 17837 |
| SWANSON, FRANK W. | 3811 53RD ST NE TACOMA WA 98422-1974 |
| SWANSON, GREGORY | 39363 E THORPE AVE DEER RIVER MN 56636 |
| SWANSON, MICHAEL A. | 558 DRY VALLEY RD ROSSVILLE GA 30741 |
| SWANSON, SHANE S. | 3 WILDFLOWER RD WINTHROP WA 98862-9110 |
| SWANSON, SUSAN M. | 3811 53RD ST NE TACOMA WA 98422-1974 |
| SWARMER, ANDREW | 233 CORAL DR PITTSBURGH PA 15241 |
| SWARMER, GREGORY J | 126 SANGER DR BEAVER FALLS PA 15010 |
| SWARTZ, DIANE | 220 BRICKER AVE CADILLAC MI 49601 |
| SWARTZ, FREDERICK J | 446 BLANK SCHOOL ROAD GREENSBURG PA 15601 |
| SWARTZ, FREDERICK T | 446 BLANK SCHOOL ROAD GREENSBURG PA 15601 |
| SWEAT, ERNEST C. | 6023 CR 326 LEXINGTON TX 78947 |
| SWEAT, MARIAN KAY | 6023 COUNTY RD 326 LEXINGTON TX 78947 |
| SWECKER, SHARON | 405 LEWIS CIRCLE APT.D PLAIN CITY OH 43064 |
| SWEENEY, GERALD J, JR | 35303 SW 180TH AVE LOT 377 FLORIDA CITY FL 33034 |
| SWEENEY, JUDITH A | 12194 LONGWOOD DR PENSACOLA FL 32507 |
| SWEETLAND, LANG FULTON & NORMA | 16790 US 550 AZTEC NM 87410-2870 |
| SWIDORSKY, RICHARD J. | 425 SUNSET HILLS DRIVE FREEDOM PA 15042-2766 |
| SWIDORSKY, TRACY L. | 425 SUNSET HILLS DRIVE FREEDOM PA 15042-2766 |
| SWIMAN, SOLOMAN | 1948 CHAPEL ST NEW HAVEN CT 06515-2211 |
| SWISHER, WESLEY J | C/O ROUSSEL & CLEMENT ATTN: PERRY J ROUSSEL JR 1550 W. CAUSEWAY APPROACH MANDEVILLE LA 70471 |
| SWOB, EDWARD | 12549 W 82ND TER LENEXA KS 66215-2742 |
| SYLVESTER, RUDOLPH | 2244 W WINDCHIME DR MERIDIAN ID 83646-3533 |
| SYMMANK, JOHN DAVID | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SYMMANK, JOHN DAVID | 4530 CHERRY SANTA FE TX 77517 |
| SZRAJER, MARK | 6709 RIDGE BLVD BROOKLYN NY 11220 |
| SZUMLANSKI, PAUL A | ADDRESS ON FILE |
| SZYMANOWSKI, STANISLAUS A | 72 S PONTIAC ST BUFFALO NY 14206 |
| TABER, ROBERT | 4569 CR 14 MADRID NY 13660 |
| TABOR, ALICE T | 16 SHELBY CIRCLE DAYVILLE CT 06241 |
| TACHOK, PAUL | 6190 COLE RD. ORCHARD PARK NY 14127 |
| TAFFETANI, LOUIS | 3901 HANNON CT APT G NOTTINGHAM MD 21236-5814 |
| TAFOYA, MANUEL, JR | 4109 W. MELINDA LANE TUCSON AZ 85742 |
| TALICH, ROGER | 960 CORTEZ ST DENVER CO 80229 |
| TALL, DONALD ERIC DECEASED | 219 POKER HILL ROAD UNDERHILL VT 05489 |

| Claim Name | Address Information |
|---|---|
| TALL, DONALD ERIC DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| TALLENT, MARGARET N. | PO BOX 264 CROUSE NC 28033 |
| TALLENT, MARGARET N. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TALLEY, RONALD J. | 77 S.E. 222 STREET PLATTSBURG MO 64477 |
| TALLON, SAMUEL | 2632 ECHO WOODS DRIVE HARTSVILLE SC 29550 |
| TALUKDAR, PRADIP | 202 GLENRIDGE FOREST HOUSTON TX 77094 |
| TAMBINI, ANTHONY, JR | 198 LIME RIDGE RD POUGHQUAG NY 12570-5422 |
| TAMBOURINE, JAMES R. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TAMBOURINE, JAMES R. | 16050 VALLEYVIEW FORNEY TX 75126 |
| TAMBOURINE, LINDA LOIS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TAMBOURINE, LINDA LOIS | 16050 VALLEYVIEW FORNEY TX 75126 |
| TANA, JOSEPH, JR | 334 EAST LAKE RD #202 PALM HARBOR FL 34685 |
| TANEJA, JUGAL K | 3507 BAYSHORE BLVD UNIT 1801 TAMPA FL 33629 |
| TANNER, JAMES | 4007 VIEW POINT DR GRANBURY TX 76048 |
| TAPIA, CARLOS SEPULVEDA | PASAJE CERRO SIERRA BELLA NO 118 QUILICURA SANTIAGO 8320000 CHILE |
| TAPIA, PATRICIA | PO BOX 395 BUCKEYE AZ 85326 |
| TARKINGTON, TRAVIS C. | 7281 CR 2448 KEMP TX 75143 |
| TARR, JAMES | 2102 FALLS CT LOVELAND CO 80538 |
| TARTE, TERRY | 6427 53RD CIR VERO BEACH FL 32967-7624 |
| TARTSAH, AGNES MENDEZ | 323 SE 3RD ST ANADARKO OK 73005 |
| TARTSAH, CECILIA | 2805 BEVERLY HILLS DR FORT WORTH TX 76114 |
| TARVER, INEZ | 1601 N SEPULVEDA BLVD. # 143 MANHATTAN BEACH CA 90266 |
| TAYLOR III, JON | 112 BARTO BOX 342 ARP TX 7570 |
| TAYLOR IV, JON | PO BOX 342 ARP TX 75750 |
| TAYLOR, ALLISON | 350 CYPRESS CREEK RD APT 407 CEDAR PARK TX 78613 |
| TAYLOR, ALVIN | 8210 W CLOVERNOOK ST MILWAUKEE WI 53223 |
| TAYLOR, BARBARA | 16072 HIGHWAY FIFTY EIGHT BOYDTON VA 23917-2515 |
| TAYLOR, BARBARA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TAYLOR, BRICE | PO BOX 383 MILANO TX 76556 |
| TAYLOR, CHARLES E, JR | 621 PARKROSE RD MEMPHIS TN 38109 |
| TAYLOR, COLEEN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TAYLOR, COLEEN | 9513 ANNE TAYLOR RD YORK SC 29745 |
| TAYLOR, CYNTHIA K. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TAYLOR, CYNTHIA K. | 5619 NIX RD FAYETTEVILLE NC 28314 |
| TAYLOR, EDWARD | 8 BRIARWOOD DRIVE VOORHEES NJ 08043 |
| TAYLOR, FRANCES T | 112 BARTO BOX 342 ARP TX 75750 |
| TAYLOR, GLENN CHARLES, SR. | LAW OFFICES OF PETER G. ANGELOS ONE CHARLES CENTER 100 N. CHARLES STREET BALTIMORE MD 21201-3804 |
| TAYLOR, GLENN CHARLES, SR. | 7411A BELMONT AVE BALTIMORE MD 21224 |
| TAYLOR, GREGORY LEE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TAYLOR, GREGORY LEE | 5619 NIX RD FAYETTEVILLE NC 28314 |
| TAYLOR, HUGH NELSON | 401 COLUMBIA POINT DRIVE RICHLAND WA 99352 |
| TAYLOR, JAME O. | 777 BLALOCK RD STEENS MS 39766 |
| TAYLOR, JONATHAN DAVID ('JOHN') | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| TAYLOR, JONATHAN DAVID ('JOHN') | 9513 ANNE TAYLOR RD. YORK SC 29745-5301 |
| TAYLOR, LORRAINE C | 508 139TH ST OCEAN CITY MD 21842 |
| TAYLOR, MORTON L | 274 LAFOLLETTE DRIVE WINTERVILLE NC 28590 |
| TAYLOR, NELSON | 2909 CR 604 BRAZORIA TX 77422 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, NORMA J | 317 COUNTY ROAD 3150 COOKVILLE TX 75558-5131 |
| TAYLOR, ROY C | 127 BROAD ST LYONS NY 14489 |
| TAYLOR, SHERYL | 220 BEDFORD CT E BEDFORD TX 76022 |
| TAYLOR, WILLIAM J | 7023 PINE HOLLOW DR MOUNT DORA FL 32757 |
| TAYLOR, WILLIAM J | 7023 PINE HOLLOW DR MOUNT DORA FL 32757-9112 |
| TEAGUE, CHARLES | 1707 DAVEYS RUN GRAYSON KY 41143 |
| TEAGUE, CHARLES | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| TEASDALE, MALCOLM | 17478 AUTUMN TRAIL WHITEHOUSE TX 75791 |
| TEGGE, WALTER | 873 SANDOVAL DRIVE VIRGINIA BEACH VA 23454 |
| TENHET-LOWERY, MARGARET KAY | 43902 N. THUNDER RD BENTON CITY WA 99320 |
| TENNANT, CRAIG A | 1606 SAND KEY CIR OVIEDO FL 32765 |
| TENNER, LASHONDA | 345 CONNANSBURG RD NATCHEZ MS 39120 |
| TENNER, MARY | 175 BLURBIRD LOOP NATCHEZ MS 39120 |
| TENNER, MICHAEL | 345 CANNONSBURG RD NATCHEZ MS 39120 |
| TENNER, PRISCILLA G. | 92 BLUEBIRD LOOP NATCHEZ MS 39120 |
| TENNER, ROOSEVELT SR | 52 BLUEBIRD LOOP NATCHEZ MS 39120 |
| TENNISON, DENNIS G | 2300 MCKINNEY LAKE RD APT 214 GRAND RAPIDS MN 55744-4374 |
| TENNISON, JOANNE K | 2300 MCKINNEY LAKE RD APT 214 GRAND RAPIDS MN 55744-4374 |
| TENO, TALMADGE F. | 112 PINE WOOD CIRCLE BELMONT NC 28012 |
| TENO, TALMADGE F. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| TERNING, GARY ALLEN | 2518 QUAIL NEST CIRCLE CHATTANOOGA TN 37421 |
| TERRELL, AYENDA LOVE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TERRELL, AYENDA LOVE | PO BOX 14403 GREENVILLE SC 29610-4403 |
| TERRELL, SALLY | C/O KELLER FISHBACK & JACKSON 28720 CANWOOD STREET SUITE 200 AGOURA HILLS CA 91301 |
| TERRELL, WALTER CLYDE, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TERRELL, WALTER CLYDE, JR. | PO BOX 14403 GREENVILLE SC 29610-4403 |
| TERRELL, WHITNE A. | 1425 SOUTHWOOD BLVD. ARLINGTON TX 76013 |
| TERRY, EUGENE, JR | 14256 HAPPYWOODS DR HAMMOND LA 70403 |
| TERRY, HOWARD | 300 APPALOOSA RIDGE RD. WILKESBORO NC 28697 |
| TERRY, LARRY | 730 EAST WILLOW PONCHATOULA LA 70454 |
| TERRY, PAUL D | 958 BUTEO BEND ST. MESQUITE NV 89027 |
| TERRY, WEBSTER (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: MARY TERRY 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| TERRY, WEBSTER (DECEASED) | MARY TERRY P.O. BOX 285 HUNTINGTON TX 75949 |
| TERZIGNI, FRANK C. | 4500 TODD PT. LN BALTIMORE MD 21219 |
| TESTA, LOUIS A. | 168 BOWMAN DR STATHAM GA 30666-2503 |
| TEUBNER, RICHARD | 1216 MCFADDEN DRIVE EAST NORTHPORT NY 11731 |
| THAM, MUNSING | ADDRESS ON FILE |
| THATCHER, CAROL | 440 TETON DRIVE FARMINGTON NM 87401 |
| THATCHER, LARRY | 440 TETON DRIVE FARMINGTON NM 87401 |
| THATCHER, RAYMOND | PO BOX 355 872-A HWY 516 FLORA VISTA NM 87415 |
| THATCHER, TIMOTHY | 5377 WEST JUPITER WAY CHANDLER AZ 85226 |
| THATCHER, TRACY | 329 DEEP RIVER ROAD SUMMERVILLE SC 295483 |
| THATCHER, TROY | 12320 HWY 172 IGNACIO CO 81137 |
| THEISEN, WILLIAM H | 580 WEST WASHINGTON ST. NELSONVILLE OH 45764-9745 |
| THILL, JOHN | ADDRESS ON FILE |
| THOMAS, ANITA | 2052 MAGNOLIA LANE EXT PORT GIBSON MS 39150 |
| THOMAS, BARBARA JEAN | 1150 ROESLER APT 9 SEMINOLE OK 74868 |

| Claim Name | Address Information |
|---|---|
| THOMAS, CHARLES | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| THOMAS, CHARLES | 1152 COUNTY RD 481 PO BOX 1381 BRAZORIA TX 77422-1381 |
| THOMAS, DANIKA | 2225 W FRYE RD APT 2059 CHANDLER AZ 85224-6493 |
| THOMAS, DARRELL | 1648 ELLIS RD BROOKPORT IL 62910-2809 |
| THOMAS, DORIS J. | 6096 HICKORY WYLIE AVENUE HICKORY GROVE SC 29717 |
| THOMAS, DORIS J. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| THOMAS, DOROTHY | 3575 SNEED RD FORT PIERCE FL 34945 |
| THOMAS, DOROTHY L. | 6001 CASSIA DR FORT PIERCE FL 34982-3756 |
| THOMAS, EDWIN | 5326 CLYMERS CREEK RD HURRICANE WV 25526 |
| THOMAS, GREGORY | 209 CLARA HEIGHTS LOOP DANESE WV 25831 |
| THOMAS, PEGGY | 6786 RIVER RD MANASSAS VA 20111 |
| THOMAS, QUINCY | 2052 MAGNOLIA LANE EXT PORT GIBSON MS 39150 |
| THOMAS, RANDY | 3575 SNEED RD FORT PIERCE FL 34945 |
| THOMAS, TERI | 1008 FOREST CREEK BENBROOK TX 76126 |
| THOMAS, VIRGIL L. | 811 E. 3RD ST. METROPOLIS IL 62960 |
| THOMAS, WILLIAM ROBERT | 279 GRANT DR RINGGOLD GA 30736 |
| THOMPSON JR., ANDREW | 3039 SUNSET CIRCLE EXPORT PA 15632 |
| THOMPSON, DAPHENE | 8 MCCOOL CIR WHITE HALL AR 71602-4708 |
| THOMPSON, DAPHENE A | 8 MCCOOL CIRCLE PINE BLUFF AR 71602 |
| THOMPSON, DAVID A | 181 SUMAC RD LINDEN TN 37096-5110 |
| THOMPSON, DONALD G. | 623 DONALDSON DR. PITTSBURGH PA 15226 |
| THOMPSON, DWIGHT D | 3931 GREEN CREST DR HOUSTON TX 77082 |
| THOMPSON, GEORGE | 213 RACE STREET PITTSBURGH PA 15218 |
| THOMPSON, HENRY | P.O.BOX 1355 MANVEL TX 77578 |
| THOMPSON, JANICE M | 1012 DEMITRIA DR PORT GIBSON MS 39150 |
| THOMPSON, JOHNNY | 3804 MELBOURNE ST HOUSTON TX 77026 |
| THOMPSON, JOHNNY RAY | JOHNNY RAY THOMPSON 1960 CR 2120 RUSK TX 75785 |
| THOMPSON, JOHNNY RAY | RR 4 BOX 153 RUSK TX 75785-9424 |
| THOMPSON, JOHNNY RAY AND CAROLYN | JOHNNY RAY THOMPSON/CAROLYN THOMPSON 1969 COUNTY ROAD 2120 RUSK TX 75785 |
| THOMPSON, JOHNNY RAY AND CAROLYN | RR 4 BOX 153 RUSK TX 75785-9424 |
| THOMPSON, JOSHUA | 714 PINE VALLEY DRIVE PITTSBURGH PA 15239 |
| THOMPSON, LEE G | 1220 CHENEY HWY UNIT A TITUSVILLE FL 32780-8916 |
| THOMPSON, PATRICK | 111 WEST 9TH AVE. TARENTUM PA 15084 |
| THOMPSON, THOMAS | 2149 COUNTY ROAD 2120 RUSK TX 75785 |
| THOMPSON, VERNON | 2481 COUNTY ROAD 2120 RUSK TX 75785 |
| THORIMBERT, MARCEL | 170 EAST COLLEGE STREET STE 4704 COVINA CA 91723 |
| THORNBER, JAMES DANIEL | 3566 GAZELLA CIRCLE FAYETTEVILLE NC 28303 |
| THORNLEY, GARY DEAN (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: LINDA THORNLEY 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| THORNLEY, GARY DEAN (DECEASED) | LINDA THORNLEY 577 COUNTY ROAD 281 ALVIN TX 77511 |
| THORNTON, LAWRENCE | 2003 RHODES LANE FLORENCE SC 29505 |
| THORNTON, PAUL RUSSELL, JR. | 392 EDEN ROAD EDEN NC 27288 |
| THORNTON, ROBERT L., JR. | P.O. BOX 93 HANKAMER TX 77560 |
| THORNTON, RODNEY | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| THORNTON, RODNEY | P.O. BOX 12933 HOUSTON TX 77217 |
| THORTON, BILLY AARON | 2001 WESTOVER DRIVE GOLDSBORO NC 27530 |
| THRALL, KEN | 4846 GINGKO DR YPSILANTI MI 48197-7522 |
| THRIFT, W.J. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
| --- | --- |
| THRIFT, W.J. | 126 TAMASSEE KNOB RD. TAMASSEE SC 29686-2927 |
| THURMAN, TIM | 2641 CR 4043 HOLTS SUMMIT MO 65043 |
| THURNAU, THOMAS | 408 SEMINO RD NORTHVALE NJ 07647 |
| TICHENOR, HELEN | MANCHIN INJURY LAW GROUP, PLLC 1543 FAIRMONT AVE. SUITE 203 FAIRMONT WV 26554 |
| TICHENOR, HELEN | 30 KIMBERLY HTS FARMINGTON WV 26571-8081 |
| TIDWELL, ALLEN PICKENS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| TIDWELL, ALLEN PICKENS | 414 PINEGROVE RD. LUGOFF SC 29078 |
| TIDWELL, RONALD | 18 CARVER ST. EXT. 34 GORDON ST DUE WEST SC 29639-9585 |
| TIDWELL, RONALD | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| TIERNO, ROSS | 6819 BRYSON CIR HAYMARKET VA 20169-4988 |
| TIJERINO, JORGE A. | 12501 HICKMAN PL DENVER CO 80239 |
| TILMAN, DONALD A | 302 LEAH LN HARRISONVILLE MO 64701 |
| TILTON, LORI | 4146 ALLEGHENY DRIVE NEWPORT MI 48166 |
| TILTON, WILLIAM | 4146 ALLEGHENY DRIVE NEWPORT MI 48166 |
| TIMMS, CHARLES | 5893 HIGHWAY 64 FARMINGTON NM 87401 |
| TINDALL, BILLY JOE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| TINDALL, BILLY JOE | 56 WEST SECOND PO BOX 2103 BLOOMINGTON TX 77951-2103 |
| TINGEN, AMY DAVIS | 841 PAYNES TAVERN RD ROXBORO NC 27574 |
| TINGEN, AMY DAVIS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TINGEN, GEORGE STANLEY | 841 PAYNES TAVERN RD ROXBORO NC 27574 |
| TINGEN, GEORGE STANLEY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TINGEN, JANET | 4580 PINEVIEW RD LAS CRUCES NM 88007 |
| TINGLE, LISA | 150 MEDICAL DR APT 3301 BOERNE TX 78006-1873 |
| TINGLE, LISA | LAW OFFICES OF BEER & KING, P.C. BARRY H. BEER WELLS FARGO BANK BLDG., SUITE 303 750 EAST MULBERRY AVENUE SAN ANTONIO TX 78212-3154 |
| TIRADO CORTEZ, LINDOR | O'HIGGINS 644 VICUNA MACKENNA QUINTERO VALPARAISO 012345678 CHILE |
| TISCHLER, RON | 2057 COWLES COMMONS SAN JOSE CA 95125 |
| TOBEL, LEE | 520 SUNFISH POINT BLUFF DALE TX 76433 |
| TOBEL, LEE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| TOBEL, SUSAN | 520 SUNFISH POINT BLUFF DALE TX 76433 |
| TOBEL, SUSAN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| TOBIN, ROBERT J, JR | 26 CRANBERRY LN GRANBY CT 06035 |
| TOBIN, WILLIAM L. | 2724 MUSGRAVE PL. EL DORADO HILLS CA 95762 |
| TOBIN, WILLIAM LETENDRE | 2724 MUSGRAVE PL EL DORADO HILLS CA 95762-5321 |
| TOBOLKA, DOYLE WAYNE | 3330 EULA MORGAN KATY TX 77493 |
| TOBOLKA, JEFF | 505 HARRIS HIGHLANDS TX 77562 |
| TODACHEENIE, NICK | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| TODACHEENIE, NICK | BOX 462 SHIPROCK NM 87420 |
| TOKI, PAUL | 614-22ND STREET WINDBER PA 15963 |
| TOLBART, AMANDA | 248 AZALEA DR. MONROEVILLE PA 15146 |
| TOLBART, AMY | 248 AZALEA DR. MONROEVILLE PA 15146 |
| TOLBART, COLEMAN | 248 AZALEA DR MONROEVILLE PA 15146 |
| TOLBART, WARREN C. | 248 AZALEA DR. MONROEVILLE PA 15146 |
| TOLBART, ZACHARY | 248 AZALEA DR. MONROEVILLE PA 15146 |
| TOLEDO, JUSTIN | 6570 FLORIDANA AVE MELBOURNE BEACH FL 32951 |
| TOLER, EVA NELL | 268 COUNTY ROAD 6478 DAYTON TX 77535 |
| TOLER, RICHARD JAMES & EVA NELL | 268 COUNTY ROAD 6478 DAYTON TX 77535 |

| Claim Name | Address Information |
|---|---|
| TOLIVER, ALVIN | 145 W. PIONEER PKWY GRANBURY TX 75151 |
| TOLIVER, ALVIN | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| TOMLINSON, ROBERT | 5508 SE 51ST DR STUART FL 34997 |
| TOMORY, WILLIAM F | 239 MILLSTONE LANE NORTH AUGUSTA SC 29860 |
| TOMS, THOMAS | 382 VALLEY LN PITTSBORO NC 27312 |
| TONGALSON, EMILIE | 94 THAYER ROAD MANHASSET NY 11030 |
| TORBETT, ROBERT R. | 116 W 25TH ST PITTSBURG KS 66762-2617 |
| TOROK, RICHARD | 35 REED COURT JOHNSTOWN PA 15902-1332 |
| TORRES, ARIEL | MILLANTU 588 AV. JORGE HIRMAS 2964 SANTIAGO SANTIAGO 8721226 CHILE |
| TORRES, DOLI | CALLE PRINCIPAL S/N CAMPICHE VILLA DEL MAR CHILE |
| TORRES, ELEANORA V. | 483 MOUNTAIN AVE NORTH CALDWELL NJ 07006 |
| TORRES, RAFAEL TIRADO DE LA | CALLE CALELI J3 CARIBE GARDENS CAGUAS PR 00725 |
| TORTORICI, RICHARD | 17 THADFORD STREET EAST NORTHPORT NY 11731 |
| TOSCANO, ROCCO | 1758 LAKEFRONT BLVD FORT PIERCE FL 34982 |
| TOTA, ANTHONY S. | PO BOX 1088 JAMESTOWN NY 14702-1088 |
| TOUTANT, LARRY (DECEASED) | ATTN: LINDA TOUTANT 1900 KIRKEY RD GLENDALE CA 91208 |
| TOUTANT, SHARON LINDA & DORENE | 1900 KIRKBY ROAD GLENDALE CA 91208 |
| TOWNSEND, BRIAN | 212 WEXHURST COURT COLUMBIA SC 29212 |
| TOWNSEND, VICKIE | 212 WEXHURST COLUMBIA SC 29212 |
| TRACHIMOWICZ, MATTHEW | 3476 BEELER COURT DENVER CO 80238 |
| TRACHIMOWICZ, NATHAN | 6088 ARLINGTON BLVD EAST RICHMOND HEIGHTS CA 94805 |
| TRACHIMOWICZ, PATRICIA | 118 EAST ST UXBRIDGE MA 01569 |
| TRACHIMOWICZ, ROBERT | 118 EAST STREET UXBRIDGE MA 01569 |
| TRACHIMOWICZ, TIMOTHY | 1 GRANITE RIDGE RD CAPE ELIZ ME 04107-1640 |
| TRACY, CORNELIUS | 1607 DEATS RD DICKINSON TX 77539 |
| TRACY, CORNELIUS LOPEZ | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| TRACY, CORNELIUS LOPEZ | 1607 DEATS RD DICKINSON TX 77539 |
| TRAPP, DIANNA | PO BOX 275 4 PRARIE CREEK LN DANIEL WY 83115-0275 |
| TRAPP, WILLIAM | PO BOX 275 2 PRARIE CREEK LANE DANIEL WY 83115-0275 |
| TRAVIS, FLOYD (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: MARVA JAMES 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| TRAVIS, FLOYD (DECEASED) | MARVA JAMES 12800 WOODFOREST BLVD # 1409 HOUSTON TX 77015 |
| TREFRY, RAYMOND W | ADDRESS ON FILE |
| TREFRY, RAYMOND W | 1222 E 100TH PL THORNTON CO 80229-3956 |
| TRENDEL, DANIEL | 152 WALNUT ST BATAVIA NY 14020 |
| TRENT, CLOYD | 509 W. 25TH NORTH LITTLE ROCK AR 72114 |
| TREVILLION, BRENDA L | PO BOX 821602 VICKSBURG MS 39182 |
| TREVINO, ONESIMO | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| TREVINO, ONESIMO | 14947 REDWOOD BEND TRAIL 2807 COUNTRY CLUB XING PEARLAND TX 77581-5047 |
| TREVISO, JOHN | 7823 CERVIN DRIVE AMARILLO TX 79121 |
| TREXLER, PHILIPP | 5772 SW 18 TER BUSHNELL FL 33513 |
| TRIAY, CHARLES M | 2566 NW OWENS AVE ARCADIA FL 34266 |
| TRIBBLE, KENNETH DWIGHT | 703 N OAKWOOD ST BRECKENRIDGE TX 76424-2645 |
| TRIMBLE, NORMAN | 264 GLENWOOD AVENUE GLEN CAMPBELL PA 15742 |
| TRINGALI, ARTHUR E. | 20-40 36 ST ASTORIA NY 11105 |
| TRIPLETT, DERREL | 2712 HARVARD AVE E SEATTLE WA 98102 |
| TRIPP, ROGER | 187 NORTH CHURCHILL CIRCLE NORTH SIOUX CITY SD 57049 |
| TRIVINO JARAMILLO, CELMIRA | TACNA 578 VILLA ALEMANA CHILE |
| TRNCAK, CLINTON | 1949 COTTEN TYLER TX 75704 |

| Claim Name | Address Information |
| --- | --- |
| TROGDON, CLARA L | 1903 WILLIAMSBURG COURT LEAGUE CITY TX 77573 |
| TROGDON, JOHNNY J | 1903 WILLIAMSBURG CT LEAGUE CITY TX 77593 |
| TROGLIN, RICK SHANNON | 6512 VALLEY VIEW DR NORTH RICHLAND HILLS TX 76182 |
| TROGUIN, NANCY L | 6512 VALLEY VIEW DR NORTH RICHLAND HILLS TX 76182 |
| TROSCLAIR, DOUGLAS MARK | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| TROSCLAIR, DOUGLAS MARK | 1713 18TH AVE NORTH 1403 N LOGAN ST APT 71 TEXAS CITY TX 77590-5054 |
| TROST, WILLIAM ROGER, JR. | 17024 EAST BOB WHITE ROAD MAYER AZ 86333 |
| TROTTEN, RICHARD | 1913 WINDSOR HILL DR APT F MATTHEWS NC 28105-0704 |
| TROTTER, GLENDA | 1905 WOOD LN. CAMDEN SC 29020 |
| TROUPE, THOMAS E | 8305 DERBY LANE FORT WORTH TX 76123 |
| TROXLER, BERT EMMETT, JR. | 1513 FORSHEY ST. METAIRIE LA 70001 |
| TROY, DAVID | 745 ELMWOOD DR WEST FARGO ND 58078-3218 |
| TROY, JAMES | 67598 NESSETH ROAD NORTHOME MN 56661 |
| TRUJILLO, ENRIQUE | 844 S. CESAR CHAVEZ RD ALAMO TX 78516 |
| TRUJILLO, MARGARITA C. | 1931 N LA RIENDA AVE TUCSON AZ 85715-4485 |
| TRUJILLO, SUSIE | 416 ROAD 7576 BLOOMFIELD NM 87413 |
| TRUNK, JAYDEN | 6823 OLD GRANGE RD SLATINGTON PA 18080-3814 |
| TRUNK, LISA | 6823 OLD GRANGE RD SLATINGTON PA 18080-3814 |
| TRUNK, RODNEY | 6823 OLD GRANGE RD SLATINGTON PA 18080-3814 |
| TRUSTDORF, ALLAN | 401 CHEESTANA LN LOUDON TN 37774 |
| TSANG, ALBERT | ADDRESS ON FILE |
| TSINNIJINNIE, LEO | 2511 W HAYWARD AVE #2 PHOENIX AZ 85051 |
| TSINNIJINNIE, LULA C. | P.O. BOX 3146 PAGE AZ 86040 |
| TUAN, BILLY K | 4F-2 NO. 5, TAN HWA S ROAD TAIPEI 106 TAIWAN |
| TUCH, MICHAEL TOM | LOWEL HILLCENTER INC IRUS PURCHASING EXCHANGE 2145 CENTENNIAL LOOP PLAZA EUGENE OR 97401 |
| TUCH, MICHAEL TOM | 177 Q STREET SPRINGFIELD OR 97478 |
| TUCK, RHONDA | 11995 VIRGILINA RD ROXBORO NC 27574 |
| TUCK, ROY LEE | PO BOX 954 ROXBORO NC 27573 |
| TUCK, ROY LEE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TUCK, SHEILA | PO BOX 954 ROXBORO NC 27573 |
| TUCK, SHEILA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TUCKER, DENNIS REED | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| TUCKER, DENNIS REED | 100 RIVERBEND DR APT E16 WEST COLUMBIA SC 29169-7417 |
| TUCKER, DORIS | P.O. BOX 5 BLESSING TX 77419 |
| TUCKER, LINDA | 7041 WOODLAND DR ATHENS TX 75752 |
| TUCKER, ROBERT BRUCE | 16305 NE 146TH TERRACE ROAD FORT MCCOY FL 32134 |
| TUCKER, RONALD C. | 16156 OLD CRICKET RD. OMAHA AR 72662 |
| TUMIRELLO, JUDITH V. | 1605 BEDFORD RD GLEN BURNIE MD 21061 |
| TUMIRELLO, JUDITH V. | LAW OFFICES OF PETER G. ANGELOS ONE CHARLES CENTER 100 N. CHARLES STREET BALTIMORE MD 21201-3804 |
| TUORTO, BENEDETTE (FORMERLY HELENIAK) | PO BOX 927837 SAN DIEGO CA 92192-7837 |
| TURBYFILL, GLORIA | 8636 WILLIAMSBURG CIR HUNTERSVILLE NC 28078 |
| TURBYFILL, GLORIA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TURGEON, RONALD M | 2065 RED WILLOW DR RENO NV 89521 |
| TURNBOW, MARY ANN, INDIVIDUALLY AND AS | 617 W. 4TH HOHENWALD TN 38462 |
| TURNBOW, MARY ANN, INDIVIDUALLY AND AS | 1573 LAKE SHORE DR UNIT 112 BRANSON MO 65616-8023 |
| TURNER, JACQUELINE SINGLETARY | 1391 HORSEHEAD ROAD LUGOFF SC 29078 |
| TURNER, JACQUELINE SINGLETARY | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |

| Claim Name | Address Information |
|------------|---------------------|
| TURNER, KAREN CARLYLE | PO BOX 786 TROY MT 59935 |
| TURNER, RALPH LEE | 210 LINCOLN ST. MARYSVILLE PA 17053 |
| TURNER, ROY DEAN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TURNER, ROY DEAN | 140 NORMAN LAKE ROAD BLACKSBURG SC 29702 |
| TURNER, SHEILA K. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TURNER, SHEILA K. | 140 NORMAN LAKE RD. BLACKSBURG SC 29702 |
| TURNER, WALTER WILLIAM | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| TURNER, WALTER WILLIAM | 281 FAIRVIEW DR. DIBOLL TX 75941 |
| TURNEY, CYNTHIA | 1221 VILLAGE LAKE DRIVE DAVIDSONVILLE MD 21035 |
| TURNEY, SCOTT | 1221 VILLAGE LAKE DRIVE DAVIDSONVILLE MD 21035 |
| TUTEN, ARTHUR LOUIS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TUTEN, ARTHUR LOUIS | PO BOX 635 ROSE HILL NC 28458 |
| TWETEN, CHESTER | 510 S PREWITT ST NEVADA MO 64772-3833 |
| TWIDDY, MARGIT | P.O. BOX 1697 COOS BAY OR 97420-0338 |
| TYLER, MARYE | 6549 HARTWOOD RD. LAS VEGAS NV 89108 |
| TYLER, RICHARD E | 115 N CR 102 WHARTON TX 77488 |
| TYLER, THOMAS B | 812 NE MAIN ST MILLERTON OK 74750 |
| UGELOW, ALBERT | 2933 SW MARIPOSA CIR PALM CITY FL 34990-6060 |
| ULRICH, HOLLY | 551 PIONEER AVENUE LAFAYETTE MN 56054 |
| ULRICH, PAUL | 47652 HOPI AVE COARSEGOLD CA 93614-9231 |
| UMBERGER, KAREN | 3117 OLD MARION RD METROPOLIS IL 62960 |
| UMBERGER, MICHAEL G | 3117 OLD MARION RD METROPOLIS IL 62960 |
| UNBEHAGEN, MARTIN C. JR. | 1850 HWY 77 P.O. BOX 262 GROSSE TETE LA 70740 |
| UNGER, JIMMY | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| UNGER, JIMMY | BOX 367 ARCADIA TX 77517 |
| UNROE, RALPH, T. | 225 PARK AVE. MILTON PA 17847 |
| UPHAM, GARY | 3358 NORTH KEY DR #F6 NORTH FT MYERS FL 33903 |
| URANKO, MICHAEL | 21 KIMBERLY LANE POTTSVILLE PA 17901 |
| URBAN, ERIC K | 529 MINNEFORD AVE BRONX NY 10464 |
| URBANO, TAPIA | PASAJE 946 / POBLACION LOS PALTOS QUILLOTA 2260810 CHILE |
| URBANOWICZ, JOSEF | 306 VANDERRER PARK BRIDGEWATER NJ 08807 |
| URENA, RUBEN | 2362 N. MILBURN AVE FRESNO CA 93722 |
| URENA, STEVE | 177 WESTMORELAND CIR KISSIMMEE FL 34744-5459 |
| URQUETA ANGEL, IVAN | CARIBE 4756 VILLA DEL MAR CHILE |
| URSIDA, FRANCIS J. | 405 MOWRY RD MONACA PA 15061-2229 |
| URTON, JULIA ANN | 1401 NE 66TH ST KANSAS CITY MO 64118 |
| USERY, DANNY CHARLES | 1768 LANE RD. MOUNT HOLLY NC 28120 |
| USERY, DANNY CHARLES | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| USSERY, DALE | 3705 BOXWOOD CT ARLINGTON TX 76017 |
| VALDEZ, JAMES N | 9700 CASPER PEAK CT. LAS VEGAS NV 89117 |
| VALDEZ, KENNETH | 9946 ORCHARD ROAD BERLIN MD 21811 |
| VALEARY, LYLE JASON | 2605 CASCADE DRIVE MARRERO LA 70072 |
| VALENTINE (NAYLOR), CATHY | 2618 RIVEROAKS DR ARLINGTON TX 76006 |
| VALKOV, NIKOLAY | 1126 POND RD HARRISBURG PA 17111 |
| VALVANO, ROSARIO | 288 STARR RIDGE RD BREWSTER NY 10509 |
| VALVERDE, ABEL T., SR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| VALVERDE, ABEL T., SR. | 20 KINGS FARM ROAD MORIARTY NM 87035-5002 |
| VALVERDE, RUBEN L | 2005 LYNWOOD DR FARMINGTON NM 87401 |

| Claim Name | Address Information |
| --- | --- |
| VAN HORN, KAREN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| VAN HORN, KAREN | PO BOX 1360 HIGHLANDS NC 28741-1360 |
| VAN NAME, JOHN | 1523 STEVENS AVENUE NORTH MERRICK NY 11566 |
| VAN SHURA, DONALD JAMES | 412 SOUTH SHAMOKIN ST. SHAMOKIN PA 17872 |
| VANBEBBER, CRAIG W | 2410 SW SPRINGWATER RIDGE LEES SUMMIT MO 64081 |
| VANBEBBER, DAVID R | 406 SW WARNS AVE LEES SUMMIT MO 64063 |
| VANBEBBER, PATSY C | 701 SW MURRAY RD LEES SUMMIT MO 64081 |
| VANCE, BOBBY | P.O>BOX 8276 2306 NORTH BESS PLACE SPRINGFIELD MO 65801 |
| VANCE, CAROLYN THOMPSON | 5126 HWY 462 PORT GIBSON MS 39150 |
| VANCE, CHRISTINE | P.O. BOX 8276 2306 NORTH BESS PLACE SPRINGFIELD MO 65801 |
| VANDERGRIFF, JACK | 204 MINNESOTA AVE VERMILLION MN 55085 |
| VANDERLIP, HARRY | 424 MAIN ST RM 1500 BUFFALO NY 14202-3615 |
| VANDERMEER (PATTERSON), CAROL ANN | 419 ELM ST ANACONDA MT 59711 |
| VANDERWARKER, PETER | 543 PROSPECT STREET HAWLEY PA 18428 |
| VANSHURA, DONALD J. | 412 SO SHAMOKIN ST. SHAMOKIN PA 17872 |
| VANTASSELL, ROBERT | 505 NE 58TH AVE OCALA FL 34470 |
| VAQUERA, DANIA | 11738 1/2 ROSEGLEN ST EL MONTE CA 91732 |
| VAQUERA-SALGADO, JESUS | 11732 ROSEGLEN ST EL MONTE CA 91732 |
| VARIS, PHILIP G. | 1133 COTSWORLD LANE WEST CHESTER PA 19380 |
| VARIS, SOPHIA L. | 1133 COTSWOLD LANE WEST CHESTER PA 19380 |
| VARIS, STEPHANIE M. | 1133 COTSWOLD LANE WEST CHESTER PA 19380 |
| VARRICHIONE, SABRINA | 352 MOUNT PLEASANT STREET ATHOL MA 01331 |
| VATAVUK, KRISTIE | 1430 BRIER AVENUE JOHNSTOWN PA 15902 |
| VAUGHAN, EDDIE AL | 234 FULLER RD ROUGEMONT NC 27572 |
| VAUGHAN, MARY B. | 137 JOHNSON MANOR ST MOORESVILLE NC 28115-5824 |
| VAUGHN, REX | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| VAUGHN, REX | 802 9 1/2 GRAFTON APT A HOUSTON TX 77017 |
| VAUGHN, THOMAS J | ADDRESS ON FILE |
| VED, NALIN | 944 SPINNAKER ROAD KNOXVILLE TN 37934 |
| VED, NALIN M | 944 SPINNAKER RD KNOXVILLE TN 37922-4762 |
| VEGA, DEBORAH M DE | 508 TERRI DR. LULING LA 70070 |
| VEGA, ELIAS, JR. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| VEGA, ELIAS, JR. | 2205 ARABELLE ST HOUSTON TX 77007 |
| VEGA, OSCAR | SUBIDA EL TEBO #63 LAS VENTANAS 2340000 CHILE |
| VEKIOS, GEORGE | 33-64 162ND STREET FLUSHING NY 11358 |
| VELASQUEZ, CAROL | 311 E. TYCKSEN DR. FARMINGTON NM 87401 |
| VELAZQUEZ, EMILIO | P.O. BOX 4381 CAROLINA PR 00984 |
| VELEHRADSKY, JAMES JOSEPH, JR. | 4225 A STREET OMAHA NE 68105-3822 |
| VELEZ, ARNALDO OJEDA | URB. LAS VEREDAS E12 BUZON 105 CAMUY PR 00627 |
| VELIS, HECTOR | CALLE PRINCIPAL S/N CAMPICHE VILLA DEL MAR CHILE |
| VELIS, KEVIN | CALLE PRINCIPAL S/N CAMPICHE VILLA DEL MAR CHILE |
| VENETUCCI, VINCENT | ADDRESS ON FILE |
| VENTORINI, TERRENCE | 2921 FITZSIMMONS LANE EXPORT PA 15632 |
| VERA, SALOME | 702 E. AVE D KINGSVILLE TX 78363 |
| VERDUGO, VICKI | 258 PORPOISE ST CORPUS CHRISTI TX 78418 |
| VERNON, WALTER | 249 ELLISBORO RD MADISON NC 27025 |
| VESTAL, MOORE, JR. | 1685 MANSFIELD RD RENO TX 75462 |
| VESTAL, MOORE, JR. | 1683 MANSFIELD RD. RENO TX 75462 |
| VESTESEN, RICHARD L | 219 MOCKINGBIRD LN OCEANSIDE CA 92057 |

| Claim Name | Address Information |
| --- | --- |
| VETRI, SCOTT | 70 LITTLE WEST ST 14F NEW YORK NY 10004 |
| VICENCIO MORALES, RODRIGO | PASAJE EL ESFUERZO 0164 VILLA COOPREVAL QUILLOTA/5 REGION/CHILE QUILLOTA 2261635 CHILE |
| VICKNAIR FRILOUX, BOBBIE ANN | 507 BERNARD AVE ANNA LA 70031 |
| VICKNAIR FRILOUX, BOBBIE ANN | 507 BERNARD AVE AMA LA 70031 |
| VICKNAIR ROUX, JENNIFER | 220 BEAU PLACE BLVD DES ALLEMANDS LA 70030 |
| VICKNAIR, JANICE R | 414 AVALON VILLA DR. PONCHATOULA LA 70454 |
| VICKNAIR, JESSICA M | 1609 MAINE AVE KENNER LA 70062-5903 |
| VICKNAIR, ROBERT A | 414 AVALON VILLA DR PONCHATOULA LA 70454 |
| VIGIL, ANTHONY | 18922 E MERCER DR AURORA CO 80013 |
| VIGIL, REYNALDO J | PO BOX 417 PENASCO NM 87553 |
| VILE, JOSEPH | 1623 VIA TOYON SAN LORENZO CA 94580 |
| VILLALOBOS, JULIO | GOENECHEA # 586 GOENECHEA # 586 PETORCA LA LIGUA 2030000 CHILE |
| VILLANUEVA, JIMENA ANDREA QUIROGA | ANIBAL PINTO 1393 DEPTO 702 B INDEPENDENCIA CHILE |
| VILLANUEVA, SIMONE ALIOTO | 400 5TH AVE BROOKLYN NY 11215 |
| VILLEGAS, ANA | 4525 40TH STREET APT 3F SUNNYSIDE NY 11104 |
| VINCE, BRANDI | 424 N 6TH STREET 3RD FLR ALLENTOWN PA 18102 |
| VINCE, CAROL | 6688 HOLLY ROAD ALLENTOWN PA 18106 |
| VINCE, JOSEPH | 2634 BALLIET STREET COPLAY PA 18037 |
| VINCE, VALENTIN, JENNIFER | 8140 WESTOVER PLACE NW ALBUQUERQUE NM 87120 |
| VINCE, VICTOR E | 6688 HOLLY RD ALLENTOWN PA 9761 |
| VINCE, WILLIAM A | 2130 OLD POST RD COPLAY PA 18037 |
| VINCENT, MAROLYN C. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| VINCENT, MAROLYN C. | 104 WEST CHASE COURT GREER SC 29651 |
| VINCENZO, FRANK | PO BOX 99475 PITTSBURGH PA 15233-4475 |
| VINCENZO, KELLI LYNN | PO BOX 99475 PITTSBURGH PA 15233-4475 |
| VIRGILIO, LYNETTA | PO BOX 2097 FARMINGTON NM 87499-2097 |
| VISONE, PAT | 3 PINE CONE LANE HOWELL NJ 07731 |
| VISONE, PAT | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| VITT, MICHAEL | 16324 CANTRELL RD BONNER SPRINGS KS 66012 |
| VOGEL, FRED ARNOLD | 2170 CR 856 MCKINNEY TX 75071 |
| VOGEL, PATRICK | 4019 2ND AVE S BILLINGS MT 59101 |
| VOGEL, PATRICK | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| VOLPINI, PHYLLIS T | 320 STOBE AVENUE STATEN ISLAND NY 10306 |
| VON GEHREN, DARYL K. | 4104 NE 94TH TERRACE KANSAS CITY MO 64156 |
| VOSE, BOB M. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| VOSE, BOB M. | 5373 W. LAZY S STREET TUCSON AZ 85713 |
| VOSKAMP, LORENZ | 11707 GUBBELS ROAD P.O. BOX 135 THOMPSONS TX 77481 |
| VOUGHT, TERRY L. DECEASED | 312 THIRD ST BROADWAY NC 27505 |
| VOUGHT, TERRY L. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| VRLA, BRENDA LOUISE | 1701 LYNDALE DR ENNIS TX 75119-2329 |
| VRLA, BRENT L | 609 W ALEXANDER ENNIS TX 75119 |
| VRLA, MILTON FRANK, JR | 1701 LYNDALE DR ENNIS TX 75119-2329 |
| WADE, ANN | 1239B NORTH MAIN ST ROXBORO NC 27573 |
| WADE, DONNA | 107 JACK HAMBRICK RD ROXBORO NC 27574 |
| WADE, JOHNNY MACK | 5153 BEULAH LN. 702 CRAIG ST CHERRYVILLE NC 28021-2333 |
| WADE, JOHNNY MACK | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC |

| Claim Name | Address Information |
|---|---|
| WADE, JOHNNY MACK | 28144 |
| WADE, WILLIAM | 107 JACK HAMBRICK RD ROXBORO NC 27574 |
| WADE, WILLIAM | 8661 FM 343E RUSK TX 75785 |
| WADSWORTH, BOBBY | ROUTE 4 BOX 3528 6397 CO RD 3137 SAN AUGUSTINE TX 75972 |
| WADSWORTH, BOBBY | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| WAGES, CARLA | 1410 RANKIN ST ASHDOWN AR 71822-3806 |
| WAGGONER, DWIGHT LYNN | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| WAGGONER, DWIGHT LYNN | 1920 OAKLAWN LA MARQUE TX 77568 |
| WAGGONER, REBA HAZELWOOD | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| WAGGONER, REBA HAZELWOOD | 1091 CR 316 ASPERMONT TX 79502 |
| WAGNER JR, JACK | 1530 DODGE ROAD EAST AMHERST NY 14051 |
| WAGNER, DENISE HUFNAGEL | 7569 FAIRVIEW DRIVE LOCKPORT NY 14094 |
| WAGNER, DONNA | 1 LENKER AVE SELINSGROVE PA 17870-9389 |
| WAGNER, JAN | 4968 GARDEN GROVE RD. GRAND PRAIRIE TX 75052 |
| WAGNER, SUSAN | P.O. BOX 545 VANDERBILT TX 77991 |
| WAGNER, WAYLAND G | 6632 FM 840 E HENDERSON TX 75654-7199 |
| WAGONER, CHARLES MICHAEL | 250 LYLES ST. APT. 26-A ELKIN NC 28621 |
| WAGONER, CHARLES MICHAEL | LISA WAGONER 250 LYLES ST APT 26A CHARLOTTE NC 28621 |
| WAHRHEIT, CHARLES P | 159 ARDITO AVE KINGS PARK NY 11754-3644 |
| WAITS KEMP, ARETHA | 2880 DONNELL DR UNIT 3501 ROUND ROCK TX 78664-2355 |
| WAITS, GWENDOLYN | 500 GRAND AVENUE PARKWAY APT. 506 PFLUGERVILLE TX 78660 |
| WAITS, III, NELSON | 500 GRAND AVE PKWY #2206 PFLUGERVILLE TX 78660 |
| WAITS, JR., NELSON | 500 GRAND AVENUE PKWY APT 2206 PFLUGERVILLE TX 78660 |
| WAITS, KAREN SUE | 2233 LOVEDALE LANE UNIT D. RESTON VA 20191 |
| WAKE, MORTON JOHN, JR | 6301 NE 87TH AVE VANCOUVER WA 98662 |
| WALBECK, JOEL | 6173 ROUTE 403 HWY SOUTH PO BOX 191 DILLTOWN PA 15929 |
| WALBECK, SUSAN | 6173 ROUTE 403 HWY SOUTH PO BOX 191 DILLTOWN PA 15929 |
| WALBRIGHT, CAROLYN D. RIEGGER | 53 OLD ORCHARD ROAD METROPOLIS IL 62960 |
| WALBRIGHT, JAMES A. | 53 OLD ORCHARD ROAD METROPOLIS IL 62960 |
| WALDHOLM, CARLA L | 1640 PINE AVENUE PROCTOR MN 55810 |
| WALDREP, JOE | 3068 CURTIS ORMAN RD. WEST POINT MS 39773 |
| WALDRIP, RANDY PERRY | 313 WEST LOVERS LANE PO BOX 274 BELLS TX 75414 |
| WALDRON, DANA | 59 TIMBER TRAIL DR GREENSBURG PA 15601 |
| WALDRON, EMMA | 59 TIMBER TRAIL DR GREENSBURG PA 15601 |
| WALDRON, ROCCIE | 59 TIMBER TRAIL DR GREENSBURG PA 15601 |
| WALDROP, DOYCE | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| WALDROP, DOYCE | P.O. BOX 1676 DICKINSON TX 77539 |
| WALES, JIM | 26838 CR 313 BUENA VISTA CO 81211 |
| WALIA, BARJINDER S | 20 WINDING WOOD DR APT #6A SAYREVILLE NJ 08872 |
| WALKER, BRUCE S. | 7377 BRUCE TERR HOBE SOUND FL 33455 |
| WALKER, BRUCE S. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| WALKER, CHARLES E | 1581 ESTERBROOK LN SEBASTIAN FL 32958 |
| WALKER, E. | 1249 WELLESLEY AVE STEUBENVILLE OH 43952-1657 |
| WALKER, EUGENE J., JR. | 1249 WELLESLEY AVE STEUBENVILLE OH 43952-1657 |
| WALKER, FRANCIS LEE | PO BOX 31 AKRON AL 35441 |
| WALKER, HOLMES T | 714 WEST MAGNOLIA BAKER LA 70714 |
| WALKER, JO ELLEN | 507 S CENTRAL PETROLIA TX 76377 |
| WALKER, JOE G | 155 CR 939 TEAGUE TX 75860 |

| Claim Name | Address Information |
|---|---|
| WALKER, KENNETH J | ADDRESS ON FILE |
| WALKER, KENNETH RAY SR. | 17 ELM STREET NATCHEZ MS 39120 |
| WALKER, MARSHA | 15050 COPPER GROVE BLVD APT 1309 HOUSTON TX 77095-2464 |
| WALKER, RICK | 786 S SHORE TRL CENTRAL CITY PA 15926 |
| WALKER, STEPHANIE KOHUT | 1581 ESTER BROOK LN SEBASTIAN FL 32958 |
| WALKER, THOMAS | 1005 NIXSON DR. LONGVIEW TX 75602 |
| WALKER, TIMOTHY J. | 880 4TH STREET WHITEHALL PA 18052 |
| WALKOWIAK, PETER | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| WALKOWIAK, PETER | 1212 CANDLEWOOD DR LEAGUE CITY TX 77573 |
| WALLACE, ALTON | 686 BEECHWOOD ST WOODLAND WA 98674 |
| WALLACE, ALTON | 686 BEECHWOOD WOODLAND WA 98674 |
| WALLACE, FRANCES | 15775 FM 848 WHITEHOUSE TX 75791 |
| WALLACE, GARY | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| WALLACE, GARY | RT. 4 BOX 1520 NEW CANEY TX 77357 |
| WALLACE, LYNETTE | 1167 GLENWOOD ST WOODLAND WA 98674-9428 |
| WALLACE, RALPH L. | 10, 300 HWY 66 WADESVILLE IN 47638 |
| WALLEN, ANITA LOUISE | 4326 N EVERGREEN RD SPOKANE VALLEY WA 99216 |
| WALLEN, CLARENCE | 103 PRESTON ALLEN ROAD LISBON CT 06351 |
| WALLEN, DORENE P | 29029 N DUNN RD CHATTAROY WA 99003-8723 |
| WALSER, A EUGENE | 8821 CYPRESS LAKES VILLA 310 RALEIGH NC 27615 |
| WALSH, DENNIS | 282 WASHINGTON AVE. HAWTHORNE NJ 07506 |
| WALSH, EUGENE M (DECEASED) | 350 PONCE HARBOR DRIVE APT 203 SAINT AUGUSTINE FL 32086 |
| WALSH, MICHAEL A. | 350 PONCE HARBOR DRIVE APT 203 SAINT AUGUSTINE FL 32086 |
| WALSH, ROSEMARY | 350 PONCE HARBOR DR. APT 203 SAINT AUGUSTINE FL 32086 |
| WALSH, WILLIAM J, JR | 8 NEIL DRIVE LAKE GROVE NY 11755 |
| WALSKE, DON M | 1716 BOOT HILL RD GRANBURY TX 76049 |
| WALSTON, JAMIE | 24 DUSTIN LN HUNTSVILLE TX 77320 |
| WALTER, HOLLY | 6848 E NELSON DR TUCSON AZ 85730-1664 |
| WALTERS, CAROLINE B. | 2418 SANTEE DR HARTSVILLE SC 29550 |
| WALTERS, JOHN B | 101 OLD HACKBERRY LANE, APT. 313 TUSCALOOSA AL 35401 |
| WALTERS, JOHN C | 36 WESTWOOD AVE DEER PARK NY 11729 |
| WALTERS, JOHNNY L. | 2418 SANTEE DR. HARTSVILLE SC 29550 |
| WALTERS, LOYD P | 1511 BURNS CITY RD GAINESVILLE TX 76240 |
| WALTERS, ROBERT L | 3 OAK ST LEBO KS 66856-9364 |
| WALTERS, SYLVIA D. | 2418 SANTEE DR HARTSVILLE SC 29550 |
| WALTON, EARNESTINE | P.O. BOX 4025 COLUMBUS GA 31914 |
| WANT, LELDON | 1843 FM 1291 NEW ULM TX 78950 |
| WARD, ANGELA CATES | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WARD, ANGELA CATES | 2376 SOUTH RIDGE DR SW SUPPLY NC 28462 |
| WARD, JON | 2101 JAMES DOWNY RD INDEPENDENCE MO 64057 |
| WARD, MILTON GLENN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WARD, MILTON GLENN | 2376 SOUTHRIDGE DR. SW SUPPLY NC 28462 |
| WARNER, BRUCE R. DECEASED | 2808 ROY WOODS COMER GA 30629 |
| WARNER, BRUCE R. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| WARNER, DONALD, JR | 376 PHILLIPS ST. HANSON MA 02341 |
| WARREN, HARLAN LEE | 23352 FARM ROAD 2145 AURORA MO 65605 |
| WARREN, KARLA | 4011 W. NORTH A ST TAMPA FL 33609 |
| WARREN, PHILLIP MORRIS | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |

| Claim Name | Address Information |
|---|---|
| WARREN, PHILLIP MORRIS | 2121 LAKE SHORE DR JACKSONVILLE TX 75766 |
| WARREN, TIMOTHY | 7907 COUNTY ROAD 430 LORAINE TX 79532 |
| WARRICK, PHILLIP E., SR. | 1500 GRACE STREET LYNCHBURG VA 24504 |
| WARS, LILLA M | 305 WEST JEFFERSON ST TRINITY TX 75802 |
| WARTHEN, PEARLIE | 323 BALKCOM AVE 3341 VERNIS COURT MACON GA 31217 |
| WARWICK, WILLIAM CHARLES | 2006 E 7TH ST LUMBERTON NC 28358-5218 |
| WASHBURN, SAM L | 1941 MC 8001 YELLVILLE AR 72687 |
| WASHINGTON, BENJAMIN WILLIE | 506 SOUTH CERTER STREET 310 HAMBY AVE BRINKLEY AR 72021-3013 |
| WASHINGTON, BENJAMIN WILLIE | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| WASHINGTON, SAMUEL | PO BOX 62 140 KINGS COLONY RIDGELAND SC 29936 |
| WASHINGTON, SANDRA | 19501 W LITTLE YORK RD APT 1301 KATY TX 77449-5827 |
| WASHINGTON, SHASHANA | 1491 SPENCER DRIVE TUSCALOOSA AL 35405 |
| WASHINGTON, SYLVESTER | 899 LONGBRANCH LN DOUGLASVILLE GA 30134-8321 |
| WASHINGTON, TAWANDRA | 9801 OLD GREENSBORO ROAD APT F12 TUSCALOOSA AL 35405 |
| WASHINGTON, VERONICA | 2300 CRABTREE ROAD LOT 4 TUSCALOOSA AL 35405 |
| WASHINGTON, VIVIAN | 251 DEVELLE ROAD BOLIGEE AL 35443 |
| WASMUND, ROBERT F. | 520 12TH ST. NIAGARA FALLS NY 14301 |
| WATERS, APRYL | 3422 VISTA OAKS DR. GARLAND TX 75043 |
| WATERS, CHARLES | 4041 W WHEATLAND RD STE 156 DALLAS TX 75237-4064 |
| WATERS, CHARLES RAY | 4041 W WHEATLAND RD STE 156 DALLAS TX 75237-4064 |
| WATERS, CLAUDIA D. (HUGHES) | 7124 S KRISTILYN LN WEST JORDAN UT 84084-4600 |
| WATERS, ESTATE OF ROBERT E | 148 COUNTY ROAD 1101 CARTHAGE TX 75633-5630 |
| WATERS, LARRY | 8004 SLIDE ROCK RD. FORT WORTH TX 76137 |
| WATERS, STEPHEN | 4118 BEN MILLER ROAD GIBSONIA PA 15044 |
| WATHEN, JOSEPH G | 701 SOUTH 28TH STREET LOT 60 PADUCAH KY 42003 |
| WATHEN, JOSEPH G. & MARGARET | 701 SOUTH 28TH STREET LOT 60 PADUCAH KY 42003 |
| WATHEN, JOSEPH G. & MARGARET | JOSEPH G. WATHEN & MARGARET WATHEN 2297 DOGTOWN RD BENTON KY 42025 |
| WATHEN, MICHAEL E | PAULA KISSIAR 2297 DOGTOWN RD BENTON KY 42025 |
| WATHEN, MICHAEL E | 1650 CALVERT CITY RD CALVERT CITY KY 42029 |
| WATHEN, ROBERT SCOTT | ATTN: KIMBERLY WATHEN FRALIEX 313 RILEY CIR CALVERT CITY KY 42029 |
| WATKINS, ALFRED | 1920 AUDUBON DRIVWE EVANSVILLE IN 47715-6108 |
| WATKINS, ALFRED J | 14545 C.R. 4060 SCURRY TX 75158 |
| WATKINS, BRENDA B | 20937 MARTEL RD LENOIRCITY TN 37772 |
| WATKINS, DANIEL EDWIN | 6700 W MEMORIAL RD APT 114 OKLAHOMA CITY OK 73142-6403 |
| WATKINS, ELIZABETH | 118 BRIARCREEK LN JACKSONVILLE NC 28540-9248 |
| WATKINS, FRANK E | 1619 W. BUFORD ST. GAFFNEY SC 29341 |
| WATKINS, JAMES GILBERT | 8810 HWY 50 MAPLE HILL NC 28454 |
| WATKINS, KATHLEEN M. | 8557 IRIS CREST WAY ELK GROVE CA 95624 |
| WATKINS, NAPOLEON | 8995 NC HIGHWAY 50 MAPLE HILL NC 28454 |
| WATKINS, RONALD D. | 2209 ARCADY LANE CORSICANA TX 75110 |
| WATKINS, RONALD D. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| WATSON, BRUCE P. | 3550 S HARLAN ST # 198 DENVER CO 80235 |
| WATSON, CATRINA | 1244 OSCAR RAGON RD. HARLETON TX 75651 |
| WATSON, CATRINA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| WATSON, CHRISTA | 1244 OSCAR RAGON RD. HARLETON TX 75651 |
| WATSON, CHRISTA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| WATSON, CHRISTOPHER | 1244 OSCAR RAGON RD. HARLETON TX 75651 |

| Claim Name | Address Information |
|---|---|
| WATSON, CHRISTOPHER | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| WATSON, CORTNEY | 1244 OSCAR RAGON RD. HARLETON TX 75651 |
| WATSON, CORTNEY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| WATSON, DEBRA L. | 1974 MACO RD LELAND NC 28451 |
| WATSON, EDWARD G. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WATSON, EDWARD G. | 1974 MACO RD LELAND NC 28451 |
| WATSON, LAWERANCE | RTE 244 OLD HWY 18 #1 PORT GIBSON MS 39154 |
| WATSON, LAWRENCE B | RT 244 OLD HWY 18 #1 PORT GIBSON MS 39150 |
| WATTS, WADE H. | 513 ESKIE DIXON RD ELGIN SC 29045 |
| WATTS, WADE H. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| WATTS, WILLIAM L. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WATTS, WILLIAM L. | 225 BRANTLEY DR. HARTSVILLE SC 29550 |
| WAXBERG, MARLA | 11065 INDIAN LAKE CIR BOYNTON BEACH FL 33437-1642 |
| WAYNE, CASEY A. | 3617 SW WINDSONG PLACE LEES SUMMIT MO 64082 |
| WEATHERMAN, BILLY | 1355 NW GRAHAM RD # 3 URICH MO 64788-8161 |
| WEATHERMAN, GLENDA | 1355 NW GRAHAM RD # 3 URICH MO 64788-8161 |
| WEAVER, CORINA | PO BOX 1464 BAY CITY TX 77404 |
| WEAVER, DARRELL | 129 MITFORD WAY #20 FOUNTAIN INN SC 29644-2228 |
| WEAVER, LARRY ELMO | 1650 MT. RD. ROXBORO NC 27574 |
| WEAVER, MICHAEL | PO BOX 1464 BAY CITY TX 77404 |
| WEAVER, RALPH WAYNE | 532 LAKEWOOD DRIVE HARTSVILLE SC 29550 |
| WEBB, DEBORAH | 951 KAROL WY #C SAN LEANDRO CA 94577 |
| WEBB, FRED LEE DECEASED | 4878 STATE RTE 207 WASHINGTON COURT HOUSE OH 43160 |
| WEBB, FRED LEE DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| WEBB, JOIE R | 50785 JEFFERSON AVE #102 NEW BALTIMORE MI 48047 |
| WEBB, SHEILA | 343 EARLY GROVE RD LAMAR MS 38642 |
| WEBB, WILLIAM | 9622 STONEGATE DR. OMAHA AR 72662 |
| WEBB, WILLIAM J | 211 WALOSI LANE LOUDON TN 37774 |
| WEBER, JAMES A | 2889 STRIETER DR BAY CITY MI 48706 |
| WEBER, ROGER | 54 SADOWSKI COURT DECATUR IL 62521 |
| WEBSTER, DELILAH | 2501 HICKORY RD HOMEWOOD IL 60430-1610 |
| WEBSTER, DELILAH (NOBLE) | 2501 HICKORY RD HOMEWOOD IL 60430-1610 |
| WEBSTON, JESSIE | PO BOX 218 BYHALIA MS 38611 |
| WEED, ROBERT | 8927 PINE SHORES DR HUMBLE TX 77346-2312 |
| WEHNER, RANDALL A | 246 THREE SPRINGS LOOP LONG LANE MO 65590 |
| WEHRLE, FREDERICK | 7549 LAMAR CT ARVADA COLORADO CO 80003 |
| WEICK, FRIEDRICH J. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WEICK, FRIEDRICH J. | 4744 OLD LANTERN WAY CHARLOTTE NC 28212 |
| WEIDIG, FRANKLIN DELANO | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| WEIDIG, FRANKLIN DELANO | 620 C/R 429 A UVALDE TX 78801 |
| WEIKEL, WILLIAM | 1658 RED FOX RUN LILBURN GA 30047 |
| WEINBERG, ADAM | 43 REDWOOD DRIVE TOMS RIVER NJ 08753 |
| WEINBERG, JUDITH LORRAINE | 43 REDWOOD DR. TOMS RIVER NJ 08753 |
| WEINKOETZ, CLAUDE | W16475 HEMLOCK ROAD BIRNAMWOOD WI 54414 |
| WEINSTEIN, JEFFREY B. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| WEINSTEIN, JEFFREY B. | 10470 WEST ROSS AVENUE PEORIA AZ 85382-5176 |
| WEIR, BETTY | 450 NEHRIG ROAD HOMER CITY PA 15748-8204 |

| Claim Name | Address Information |
| --- | --- |
| WEIR, DANIEL | 450 NEHRIG ROAD HOMER CITY PA 15748-8204 |
| WEIR, STEPHEN R | 8348 DOUBLETREE DR N CROWN POINT IN 46307-9470 |
| WEIRICH, STEPHEN L | 1009 W HARNETT ST DUNN NC 28334-3823 |
| WEISE, ROBERT | 105 KEVIN WAY SE SALEM OR 97306 |
| WEISS, TAMMY | 4051 HWY 7 IRON MN 55751 |
| WEISS, TAMMY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| WEISS, ZANE | 8740 TALL OAKS DR GUTHRIE OK 73044-6137 |
| WELCH, HOWARD | 424 MAIN ST RM 1500 BUFFALO NY 14202-3615 |
| WELKER, SARAH | 22 SIPE RD CORAOPOLIS PA 15108-4023 |
| WELLCOME, GLENN | 44 WALTER AVENUE HICKSVILLE NY 11801-5345 |
| WELLE, TODD | 9568 ALFAREE RD NORTH CHESTERFIELD VA 23237 |
| WELLER, WILLIAM TERRY | 1370 SANDRIDGE RD VINE GROVE KY 40175 |
| WELLINGTON, JAMES | 29 DEER HOLLOW LANE TARENTUM PA 15084 |
| WELLS, RETHA | 2285 SAINT ANDREWS DR TITUSVILLE FL 32780-6767 |
| WELLS, STEPHEN LEE | 4600 FULTON MILL ROAD MACON GA 31208 |
| WELSH, BRIAN | 1619 MERRYVIEW LANE HIBBING MN 55746 |
| WENDROCK, FRANK DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| WENDROCK, FRANK DECEASED | 906 COUNTY LINE RD JOURDANTON TX 78026 |
| WENTZ, JOHN C. | C/O WARD BLACK LAW 208 W WENDOVER AVE GREENSBORO NC 27401 |
| WERLEY, KEN | 63 DEERE LN ANDREAS PA 18211 |
| WERNER, TERRY M | 15917 NE. UNION RD #16 RIDGEFIELD WA 98642 |
| WERNET, JAMES STANLEY DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| WERNET, JAMES STANLEY DECEASED | 20255 FLINT LANE MORRISON CO 80465 |
| WERNET, JAMES STANLEY DECEASED | 54330 HWY 318 MAYBELL CO 81640 |
| WERNIK, STANLEY | 23923 BESSEMER ST WOODLAND HLS CA 91367-2917 |
| WERTZ, BARRY L. | 168 FAIRLANE DR BEDFORD PA 15522 |
| WESCOTT, TONY | 32596 LINCOLN LN. KEYTESVILLE MO 65261 |
| WEST, BOBBY | 270 CROOKED CREEK RD ABILENE TX 79602 |
| WEST, MELWOOD | 4267 BURLINGTON PIKE BURLINGTON KY 41005 |
| WEST, RONALD T | 2333 MOORE ST PHILADELPHIA PA 19145 |
| WEST, ROY | 1036 SW 120TH AVE DAVIE FL 33325 |
| WESTBROOK, SANDRA | 2125 MIDNIGHT BLUE LANE FORT MILL SC 29708 |
| WESTCARTH, LENA B. | 832 SW AVE J BELLE GLADE FL 33430 |
| WESTHOFF, WESLEY | 1717 N E ADAMS ST. PEORIA IL 61603 |
| WESTMORELAD, BARBERA JEAN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WESTMORELAD, BARBERA JEAN | 12305 TAILS CREEK RD ELLIJAY GA 30540 |
| WESTON, SHUNTE | 112 WALKER AVE YORK AL 36925 |
| WESTON, STANLEY | 9733 EVERGLADES AVE BATON ROUGE LA 70814 |
| WESTON, TAMMY | 710 NORTH BROAD ST YORK AL 36925 |
| WESTOVER, JAMES | 132 REBECCA DRIVE PITTSBURGH PA 15237 |
| WESTOVER, JOAN | 132 REBECCA DRIVE PITTSBURGH PA 15237 |
| WEZYK, ROBERT | 1845 RODMAN ST #2 HOLLYWOOD FL 33020 |
| WHALEN, WILLIAM | 426 NELM ST. PO BOX 4127 SELTZER PA 17974 |
| WHALEN, WILLIAM | 426 NELMS ST. PO BOX 4127 SELTZER PA 17974 |
| WHARTON, STEVEN | 3225 OLD TRAIL RD YORK HAVEN PA 17370 |
| WHARTON, STEVEN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |

| Claim Name | Address Information |
|---|---|
| WHEAT, BOBBY J | 1596 FM 82 W KIRBYVILLE TX 75956-4716 |
| WHEATCROFT, JOHN DAVID | 138 SANDRO ST INDIANA PA 15701-6005 |
| WHEELER, CHRISTOPHER | 41 FREW RUN STREET FREWSBURG NY 14738 |
| WHEELER, JOSEPH KERMIT, SR | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| WHEELER, JOSEPH KERMIT, SR | 3860 FONVILLE AVE BMT NT 77705-2222 |
| WHEELER, RONALD | 7565 BULMORE RD. LOCKPORT NY 14094 |
| WHEELER, TIMOTHY | 58 SHARON RD ENOLA PA 17025-1826 |
| WHITAKER, SUSZANN | 187 MILES DR. SHEPHERDSVILLE KY 40165 |
| WHITAKER, WILLIE JOE | 8889 COUNTY ROAD 3206W MT ENTERPRISE TX 75681 |
| WHITE, AMY BATIE | 309 VZCR 1525 GRAND SALINE TX 75140 |
| WHITE, CIRCIL ROBERT V | 309 UZCR 152J GRAND SALINE TX 75140 |
| WHITE, DARRELL | 3605 W MOONLIGHT DR ROBINSON TX 76706-7137 |
| WHITE, DARRELL R | ADDRESS ON FILE |
| WHITE, EARL, JR. | TAMARA LAWRENCE 120 TISKELWAH AVE ELKVIEW WV 25071 |
| WHITE, EARL, JR. | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| WHITE, EDWIN | 149 PLYMOUTH DR CLAYTON NC 27520 |
| WHITE, FREDDIE LEON, JR | 5333 GREEN LEE APT D FORT WORTH TX 76112 |
| WHITE, GEORGE | 7251 BRIGHTON PLACE CASTLE ROCK CO 80108 |
| WHITE, HENRY | 8917 MONEYMAKER DRIVE KNOXVILLE TN 37923-1120 |
| WHITE, JOHN B | 2443 CR 1147 S. TYLER TX 75704 |
| WHITE, JUDITH | 7251 BRIGHTON PLACE CASTLE PINES CO 80108 |
| WHITE, KRIS | 14373 WHEATLEY RD. MAYVIEW MO 64071 |
| WHITE, LORIE | 1980 RAEFORD RD SOUTHPORT NC 28461-8847 |
| WHITE, LORRETTA V | 2301 AGENCY ST., #63 BURLINGTON IA 52601 |
| WHITE, MARTHA GAIL | 206 PEACH ST GLENN HEIGHTS TX 75154 |
| WHITE, MICHAEL | 102 CORAL COURT SUFFOLK VA 23434 |
| WHITE, PAMELA | 16 MUSSEY ST 404 SOUTH PORTLAND ME 04106 |
| WHITE, W.R. | 269 CHESSER RD P.O. BOX 1174 HOLLISTER FL 32147 |
| WHITE, WILLIAM | 15 QUINCY TERRACE BARNEGAT NJ 08005 |
| WHITE, WILLIAM | 1497 FM 899 MT PLEASANT TX 75455 |
| WHITEMAN, HOWARD DALE, III | 701 12TH ST LOT 5 MOUNDSVILLE WV 26041 |
| WHITESIDE, MARY | 809 E 9TH ST TUSCUMBIA AL 35674-2721 |
| WHITESIDE, SYLVIA | 2085 ROCKAWAY PARKWAY #6D BROOKLYN NY 11236 |
| WHITFIELD, ALICE | 838 DELAWARE WAY LIVERMORE CA 94551 |
| WHITLOCK, DAVID T | 22945 W SIERRA RIDGE WY WITTMANN AZ 85361 |
| WHITMAN, CLYDE G | 151 CLAYHOR AVENUE TRAPPE PA 19426-2203 |
| WHITMAN, PERRY | 304 STONEYBROOK RD WILMINGTON NC 28411 |
| WHITMIRE, ROYCE | P.O. BOX 1419 CLEVELAND TX 77328 |
| WHITMIRE, ROYCE L | PO BOX 1419 CLEVELAND TX 77328 |
| WHITNER, ROBERT L | 505 MT. PROSPECT AVE. 7C NEWARK NJ 07104 |
| WHITNER, ROBERT LEE | 505 MT. PROSPECT AVE. C-7 NEWARK NJ 07104 |
| WHITSELL, PAMELA J. | 4778 OLD BURNT MTN RD JASPER GA 30143 |
| WHITSEY, CHERRY L | 112 WHITSEY LANE BRENT AL 35034 |
| WHITSEY, LEE V | 112 WHITSEY LN BRENT AL 35034 |
| WHITT, MELISSA | 8128 CHESTERFIELD DR KNOXVILLE TN 37909 |
| WHITT, MELISSA G. | 8128 CHESTERFIELD DR. KNOXVILLE TN 37909 |
| WHYNE, JAMES | 133 TWIG LANE SUNBURY PA 17801 |
| WICHMANN, JEFFREY | 3920 BUCCANEER BLVD PLATTSMOUTH NE 68048 |
| WICK, JOHN | C/O JOYCE L WICK 3220 S EVERETT PL KENNEWICK WA 99337-4392 |

| Claim Name | Address Information |
|---|---|
| WICK, JOYCE L. | 3220 S EVERETT PL KENNEWICK WA 99337 |
| WICKERD, OLIVER H, JR | 477 NORTH STONINGTON RD STONINGTON CT 06378-1516 |
| WIEDENMANN, JEFFREY DAVID | 34807 E 272ND ST GARDEN CITY MO 64747 |
| WIER, JIMMY MILLER | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| WIER, JIMMY MILLER | P.O. BOX 1134 DAYTON TX 77535 |
| WIESE, JOSEPH J | 2209 JACOBS HILL RD CORTLANDT MNR NY 10567-2533 |
| WIGTON, VALERIE | 4517 ARROWHEAD DR. SAINT JOSEPH MO 64506 |
| WIGTON, W. MICHAEL | 4517 ARROWHEAD DR. SAINT JOSEPH MO 64506 |
| WILCOX, DONALD L. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| WILCOX, DONALD L. | 1628 S. PINE RIDGE CIRCLE SANFORD FL 32773 |
| WILDER, ARTHUR, SR | 805 NEWSOME RD #701 SALISBURY NC 28146 |
| WILDER, ROBERT S, JR | 1217 - 12 ST BAY CITY TX 77414 |
| WILDRICK, THOMAS A. | P.O. BOX 861 EAST LYME CT 06333 |
| WILDRICK, THOMAS, SR | P.O. BOX 861 EAST LYME CT 06333 |
| WILEY, LARRY | 7002 N SMITH ST SPOKANE WA 99217 |
| WILHELM, CHARLES | 648 MARKLE ROAD LEECHBURG PA 15656 |
| WILKENS, JOHN | 13675 95TH PLACE NORTH MAPLE GROVE MN 55369 |
| WILKERSON, DARRELL | PO BOX 95 101 FANNIE RD ORRUM NC 28369 |
| WILKERSON, ELIZABETH | PO BOX 95 101 FANNIE RD ORRUM NC 28369 |
| WILKERSON, HEIDI | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WILKERSON, HEIDI | 223 SWEETBAY MAGNOLIA ST LORIS SC 29569-7357 |
| WILKES, DONALD | 27217 FALCON FEATHER WAY LEESBURG FL 34748 |
| WILKES, DONALD ROGER | 4879 HWY 73 IRON STATION NC 28080 |
| WILKES, DONALD ROGER | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WILKINS, DANIEL | 30553 TROON PLACE HAYWARD CA 94544 |
| WILKINS, DANIEL | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| WILKINS, PERSHING | 4477 E FICUS WAY GILBERT AZ 85298 |
| WILKINSON, DAVID | 7499 PUTNAM RD. CASSADAGA NY 14718 |
| WILKINSON, JAMES E | ADDRESS ON FILE |
| WILLARD, KEN | 6236 MARION AVE KANSAS CITY MO 64133 |
| WILLARD, KEN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| WILLIAMS, BILLY G. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| WILLIAMS, BILLY G. | 713 VALERIE PASADENA TX 77502 |
| WILLIAMS, CAROLYN | 1109 CRAWFORD ST. EXT GOLDSBORO NC 27530 |
| WILLIAMS, CAROLYN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WILLIAMS, CHARLES | 2116 AVE D DICKINSON TX 77539 |
| WILLIAMS, CHARLES EDWARD | 5608 S WEBSTER ST KOKOMO IN 46902-5251 |
| WILLIAMS, CHARLES S. | 6634 NOLAND SHAWNEE KS 66216 |
| WILLIAMS, CRYSTAL | 77013 RUSK CIR FORT HOOD TX 76544-1554 |
| WILLIAMS, CYNTHIA G. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WILLIAMS, CYNTHIA G. | 1058 VILLAGE POINT ROAD SW SHALLOTTE NC 28470 |
| WILLIAMS, DALE | 6345 11TH AVE LOS ANGELES CA 90043 |
| WILLIAMS, DANIEL C | 220 E. NEW ENGLAND AVE PINEBLUFF NC 28373 |
| WILLIAMS, DAVID | 61 NATIONAL BLVD BEAUFORT SC 29907-1765 |
| WILLIAMS, DONALD G. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| WILLIAMS, DONALD G. | 3611 SWEETBRIAR PASADENA TX 77505 |
| WILLIAMS, ELENORA DUBOSE | 3012 LYERLY LANE MONTGOMERY AL 36110 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, ELNORA D. | 3012 LYERLY LANE MONTGOMERY AL 36110 |
| WILLIAMS, ELSIE IRENE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| WILLIAMS, ELSIE IRENE | 831 BANKS CARTHAGE TX 75633 |
| WILLIAMS, FAITE | 2116 AVE D DICKINSON TX 77539 |
| WILLIAMS, FRANK STAFFORD | 3305 JACK GLASS RD MONROE GA 30656 |
| WILLIAMS, FRANKIE NEAL | 1217 BIG OAK ROAD GERMANTON NC 27019-8901 |
| WILLIAMS, GARY KEITH | 978 COUNTY RD 301 NORTH PORT LAVACA TX 77979 |
| WILLIAMS, GWENDOLYN | 1230 SAINT MARKS AVE BROOKLYN NY 11213-2434 |
| WILLIAMS, ISAIAH, JR | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| WILLIAMS, ISAIAH, JR | P.O. BOX 33 BECKVILLE TX 75631 |
| WILLIAMS, JACKIE J | 1091 RIMVIEW DR. LINDEN/SHOWLOW AZ 85902 |
| WILLIAMS, JAMES E. | PO BOX 32 YATESBORO PA 16263 |
| WILLIAMS, JEANETTE B. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WILLIAMS, JEANETTE B. | 1301 CASSIDY ROAD CAMDEN SC 29020 |
| WILLIAMS, JEFFREY | 610 PARKER LN. GRANBURY TX 76048 |
| WILLIAMS, JERRY | 562 WAITE RD VILLA RIDGE IL 62996 |
| WILLIAMS, JESSIE MARVIN | 402 RAILROAD ST. FAYETTE MO 65248 |
| WILLIAMS, JOHN A., JR. | 6519 WINDJAMMER PLACE LAKEWOOD RANCH FL 34202-2279 |
| WILLIAMS, JULE A. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| WILLIAMS, JULE A. | 6459 CUSTER ST. HOLLYWOOD FL 33024 |
| WILLIAMS, LISA F. | 4626 S. HWY. 97 HICKORY GROVE SC 29717 |
| WILLIAMS, LORETTA | 1500 WOODLAND ROAD GARNER NC 27529-3724 |
| WILLIAMS, MARIANNE I | 481 ROBINWOOD AVE WHITEHALL OH 43213 |
| WILLIAMS, MARILYN MARIE | 330 MAPLEDALE TRAIL SHARPSBURG GA 30277 |
| WILLIAMS, MICHAEL | 481 ROBINWOOD AVE WHITEHALL OH 43213 |
| WILLIAMS, NANCY | P.O. BOX 901 DAYTON TX 77535 |
| WILLIAMS, RICHARD A | 3340 KY HWY 36 W CYNTHIANA KY 41031 |
| WILLIAMS, RICKIE | 1639 ELDERBERRY LN CORDOVA TN 38016-9506 |
| WILLIAMS, ROBER DWAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WILLIAMS, ROBER DWAYNE | 4626 S HIGHWAY 97 RD. HICKORY GROVE SC 29717-8756 |
| WILLIAMS, ROBERT LEE | 3630 RAVENWOOD AVE BALTIMORE MD 21213-2009 |
| WILLIAMS, ROLAND FREDRICK | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WILLIAMS, ROLAND FREDRICK | 4637 HAILE GOLD MINE RD KERSHAW SC 29067 |
| WILLIAMS, RONALD | 23 ELM STREET ALLEGANY NY 14706 |
| WILLIAMS, RONALD DUANE | 1091 RIMVIEW DR. PO BOX 614 SHOW LOW AZ 85902 |
| WILLIAMS, ROSE ANN | PO BOX # 2991 SHIPROCK NM 87420 |
| WILLIAMS, ROY LEE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WILLIAMS, ROY LEE | 2330 WOODLAND HILLS DR SE BEMIDJI MN 56601 |
| WILLIAMS, SHEILA W. | 1231 VASS RD SPRING LAKE NC 28390-9562 |
| WILLIAMS, SHENATTA | 1230 SAINT MARKS AVE BROOKLYN NY 11213-2434 |
| WILLIAMS, STEPHEN | 6901 HIGHEAY 165 POSEYVILLE IN 47633 |
| WILLIAMS, TERESA | FOSTER & SEAR LLP KIM LYTLE 817 GREENVIEW DR GRAND PRAIRIE TX 75050 |
| WILLIAMS, TERESA | 831 BANKS CARTHAGE TX 75633 |
| WILLIAMS, THELMA | 685 BEACON HILL DR ORANGEVILL OH 44022 |
| WILLIAMS, TOM ELLA | 4263 W. 21ST PLACE GARY IN 46404-2805 |
| WILLIAMS, TROY | 7242 SABRE AVE REYNOLDSBURG OH 43068-1522 |
| WILLIAMS, WALTER | 4208 MOSS ST N LITTLE ROCK AR 72118-4442 |
| WILLIAMS, WAYNE L | 266 TYLER AVENUE MILLER PLACE NY 11764 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, WILBERT | 224 EAST 107TH STREET CHICAGO IL 60628 |
| WILLIAMS, WILBERT | 224 EAST 107 ST CHICAGO IL 60628 |
| WILLIAMSON, AUGUST GENE | 821 PLUM GRAHAM TX 76450 |
| WILLIAMSON, JEANA LADELLE BRANSON | 9041 W. HWY 199 SPRINGTOWN TX 76082 |
| WILLIS, BRENDA | 1204 GRANDVIEW RD BLOOMSBURG PA 17815-8954 |
| WILLIS, CHARLES S | 133 WATERSIDE AVE SATSUMA FL 32189 |
| WILLIS, SCOTT K. | 2406 WEST 800 RD BLUE MOUND KS 66010 |
| WILLIS, SCOTT K. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| WILLIS, TROY JUNIOR | 7432 DAVENPORT DRIVE JACKSONVILLE TX 72076 |
| WILLIS, TROY JUNIOR | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| WILLMAN, JOHN J , JR | 2746 BRIARWOOD DR. TIFFIN OH 44883-9704 |
| WILLOUR, BRADLEY DANE | RR 72 BOX 2564 WHEATLAND MO 65779 |
| WILLOUR, BRENDA KAY | RR 72 BOX 2564 WHEATLAND MO 65779 |
| WILLS, FRED G | 3934 SORTOR DRIVE KANSAS CITY KS 66104 |
| WILLSON, NORMAN EDGARDO GALAZ | PJE EL PUANGUE 3103 SANTIAGO 8320000 CHILE |
| WILSON HERNANDEZ, GABRIELA | JUAN PABLO II 51, BLOCK I DEPTO 201. VALPARAISO CHILE |
| WILSON, ANGELA | 1317 DUNWICH DR LIBERTY MO 64068 |
| WILSON, BARBARA | 1360 ARROWHEAD DRIVE COSHOCTON OH 43812 |
| WILSON, BOBBIE | 5849 S. EMERALD 1FL CHICAGO IL 60621 |
| WILSON, CARLA | PO BOX 903 MC BEE SC 29101-0903 |
| WILSON, CHARLES | 429 C.R 713 ATHENS TN 37303 |
| WILSON, CLEMMIE | 89 COLLIER ROAD HOLLY SPRINGS MS 38635 |
| WILSON, DANIEL P | 323 BRANDI LYNN LN EVANS CITY PA 16033-7707 |
| WILSON, DAVID | 1585 CR 2482 MINEOLA TX 75773 |
| WILSON, DEBRA | 90 COLLIER RD HOLLY SPRINGS MS 38635 |
| WILSON, FREDDIE L, SR | 1607 HILTON ST 3160 RICHLAND RD SUMTER SC 29154-9712 |
| WILSON, FREDDIE L, SR | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| WILSON, HARRY LEE | PO BOX 43431 JACKSONVILLE FL 32203-3431 |
| WILSON, HOWARD, JR | 9736 COMMODORE DR SEFFNER FL 33584 |
| WILSON, JENNIFER | 13531 SE HOLMES ROAD GOWER MO 64454 |
| WILSON, JERI, FKA JERI LEWIS | 18634 GOLFVIEW DR HAZEL CREST IL 60429-2406 |
| WILSON, JOHN WAYNE | 903 RIDGE ROAD GUION AR 72540 |
| WILSON, KENNETH JASON | 13531 SE HOLMES ROAD GOWER MO 64454 |
| WILSON, KEVIN J | 51 OXOBOXO CROSSROAD OAKDALE CT 06370 |
| WILSON, LARRY J | 1278 LINCOLN ST PO BOX 256 VANDERGRIFT PA 15690 |
| WILSON, LORINE | 305 MILFAN DRIVE CAPITOL HEIGHTS MD 20743 |
| WILSON, LOUIS LEE | 2951 OLD GEORGETOWN ROAD, W. KERSHAW SC 29067 |
| WILSON, LOUIS LEE | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| WILSON, MACK | 13531 SE HOLMES ROAD GOWER MO 64454 |
| WILSON, NORRIS | PO BOX 903 MC BEE SC 29101-0903 |
| WILSON, PATRICIA KAY | 1224 STONELAKE DRIVE CLEBURNE TX 76033-6559 |
| WILSON, PATRICK W. | 1143 PENN. ST PO BOX 208 ABERDEEN OH 45101 |
| WILSON, REBECCA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WILSON, REBECCA | 1471 CARL FREEMAN RD STEDMAN NC 28391 |
| WILSON, RICHARD | 16 ST. JOHN RD. FLETCHER NC 28732 |
| WILSON, ROBERT | 320 N. MCLANE ST. CLINTON MO 64735 |
| WILSON, RONALD WAYNE | PO BOX 355 CASS LAKE MN 56633-0355 |
| WILSON, THOMAS | 1938 BEAUTANCUS RD. MOUNT OLIVE NC 28365 |

| Claim Name | Address Information |
|---|---|
| WILSON, VANN | 13531 SE HOLMES ROAD GOWER MO 64454 |
| WILSON, WILLIAM | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WILSON, WILLIAM | 1471 CARL FREEMAN RD STEDMAN NC 28391 |
| WILSON, WILLIAM A | 800 EMERALD DOVE AVE COLLEGE STATION TX 77845 |
| WILSON-HOLLINS, GLADYS | PO BX 1403 PORT ARTHUR TX 77641 |
| WILSON-HOLLINS, GLADYS | PO BOX 1403 PORT ARTHUR TX 77641 |
| WINCH, HOWARD | 58 CEDAR LAKE RD BLAIRSTOWN NJ 07825 |
| WINCHESTER, ROBERT S | 26256 WONDERLY RD RAINIER OR 97048 |
| WINDHAM, THOMAS | 2638 PINELAND CIRCLE HARTSVILLE SC 29550 |
| WINDISCH, KIMBERLY | 606 SEMPLE AVENUE PITTSBURGH PA 15202 |
| WINGATE, CARRIE LEE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WINGATE, CARRIE LEE | 828 ELION GRAHAM RD HARTSVILLE SC 29550 |
| WINGATE, PHILIP FREDERICK | 1324 WITTER STREET CHARLESTON SC 29412 |
| WINGATE, PHILIP FREDERICK | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| WINGERSON, JEFFERY B | 204 MONTCLAIR AVE WEST VIEW PA 15229 |
| WINKLE JR., DONALD | 43 MANOR OAK DRIVE AMHERST NY 14228 |
| WINN, NANCY LOUISE (DENNIS) | 10046 SUGAR HILL DR HOUSTON TX 77042 |
| WINNIER, MARGO L | SCHIMIZZI LAW ASSOCIATES RICHARD W. SCHIMIZZI KEWSTONE COMMONS 35 WEST PITTSBURGH STREET GREENSBURG PA 15601 |
| WINNIER, MARGO L | 2541 ROUTE 286 SALTSBURG PA 15681 |
| WINSLOW, LIONEL W | PO BOX 302 RAYMOND WA 98577 |
| WINSTON, FELIX | C/O GLORIA A JOHNSON PO BOX 290072 PHELAN CA 92329 |
| WINSTON, JULIAN W. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| WINSTON, JULIAN W. | 14401 MUSTANG TRAIL SOUTHWEST RANCHES FL 33330 |
| WINTERS, MARY-SHANNON | 21 BROOKVIEW LN MIDDLETOWN CT 06457-2100 |
| WIREMAN, CLAUDE E | 7200 BENTWOODS RD. HANOVER MD 21076 |
| WIRTH, LINDA | 9 BEST VIEW RD QUAKER HILL CT 06375 |
| WIRTH, ROBERT | 1113 AURORA DR. PITTSBURGH PA 15236 |
| WISDOM, HAROLD, JR | 802 MALONE ST MACON MO 63552 |
| WISNER, RYAN | 300 JOHNSTON DR RAYMORE MO 64083 |
| WITTMAN, JAMES | PO BOX 33 WEST PADUCAH KY 42086 |
| WITUCKI, WILLIAM ROBERT | ADDRESS ON FILE |
| WLODEK, ROBERT ANDREW | 12327 GRANADA LN LEAWOOD KS 66209 |
| WNUCK, SCOTT F. | 569 CHESTER PIKE PROSPECT PARK PA 19076-1406 |
| WOFFORD, ADA | SAMANTHA FLORES WILLIAMS KHERKHER HART & BOUNDAS L.L.P. 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| WOJCIK, JOEL D. | 570 COLONIAL BLVD. TOWNSHIP OF WASHINGTON NJ 07676 |
| WOJTASZEK, GERARD | 40828 RT. 66 BOX 423 MARIENVILLE PA 16239 |
| WOJTASZEK, TIMOTHY | 8 WOODLAND RD MCKEES ROCKS PA 15136 |
| WOLF, DIANE | 1097 NW 501ST RD CHILHOWEE MO 64733 |
| WOLF, JOE | 1704 EFFIE PASADENA TX 75502 |
| WOLF, JOE | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| WOLF, ROGER | 3240 PIMVILLE RD PARK HILLS MO 63601-8154 |
| WOLFE, E. SHARON | 3144 HUNTINGTON LN LAKELAND FL 33810-4754 |
| WOLFE, RICKY L. | 220 WASHINGTON PLACE. PO BOX 629 ELECTRIC CITY WA 99123 |
| WOLFE, ROBERT HAROLD | 8438 GARLAND RD PASADENA MD 21122 |
| WOLFE, ROGER | 1533 E LARNED ST APT 3 DETROIT MI 48207 |
| WOLFF, EDWARD WILLIAM | 1206 KENWOOD RD GLEN BURNIE MD 21060 |
| WOLFGANG, MELANIE | 3342 BLUEBONNET MEADOWS LN HOUSTON TX 77084-5537 |

| Claim Name | Address Information |
|---|---|
| WOLFINGER, STEPHEN | 146 LINGAY DRIVE GLENSHAW PA 15116 |
| WOLFORD, MICHAEL LEE | 2667 W. RICHMAR AVE LAS VEGAS NV 89123 |
| WOLTER, DOUGLAS | 7330 TADWORTH TRACE CUMMING GA 30041 |
| WOLTER, KATHERINE | 7330 TADWORTH TRACE CUMMING GA 30041 |
| WOLTER, VICKI | 7330 TADWORTH TRACE CUMMING GA 30041 |
| WOMACK, CHARLES E | ADDRESS ON FILE |
| WOMACK, FREDDY LEON | 5809 COUNTY ROAD 292 COLORADO CITY TX 79512-2301 |
| WOMACK, FREDDY LEON | THE HALL LAW FIRM LANCE HALL 119 E. THIRD ST. SWEETWATER TX 79556 |
| WOOD (HESS), AMBER | 191 STONECREEK DRIVE GRANVILLE OH 43023 |
| WOOD, ANN P. | 213 LINK ROAD WAYNESBORO VA 22980 |
| WOOD, BENJAMIN | 60 CHARLESCREST CT WEST SENECA NY 14224 |
| WOOD, CHARLENE G. | C/O CHERYL WOOD MCAULEY PO BOX 12 1419 THIRD ST. WAYNESBORO VA 22980 |
| WOOD, CURTIS WAYNE | 2206 ALTON RD ALTON VA 24520 |
| WOOD, CURTIS WAYNE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WOOD, EDRIE L. | 13460 HWY 8 BUSINESS SP 52 LAKESIDE CA 92040 |
| WOOD, JIMMY JAY | ADDRESS ON FILE |
| WOOD, JOHN R. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| WOOD, JOHN R. | 11010-90TH ST. S. BOUNTON BEACH FL 33437 |
| WOOD, JOHN ROBINSON, SR. | 202 CEDAR GROVE PLACE AUTAUGAVILLE AL 36003 |
| WOOD, MELVIN WAYNE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| WOOD, MELVIN WAYNE | 301 BEACH ST JACKSONVILLE TX 75766 |
| WOOD, RICHARD | 301 N 3RD STREET NEWPORT PA 17074 |
| WOOD, SCOTT | 128 LEE HWY VERONA VA 24482-2504 |
| WOOD, STEPHEN | 1558 THORNTON DR 418 PASCHAL RD ELGIN SC 29045-9730 |
| WOOD, STEPHEN | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| WOODALL, JAMES RAYFORD | 108 LINDA ST PRINCETON NC 27569 |
| WOODALL, JAMES RAYFORD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WOODARD, ROXIE S. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WOODARD, ROXIE S. | 3226 SMALLTOWN RD WINNSBORO SC 29180 |
| WOODEN, WILLIAM A, JR | 33 VIADUCT LN LEVITTOWN PA 19054-1023 |
| WOODHAM, HERCULES | 532 CAMELOT DRIVE HARTSVILLE SC 29550 |
| WOODRUFF, WILLIAM C, III | P O BOX 295 LULING LA 70070 |
| WOODS, CASSANDRA | 1911 E BUFFALO ST CHANDLER AZ 85225 |
| WOODS, CURTIS J. | 1306 HANSBERRY DRIVE ALLEN TX 75002 |
| WOODS, KIMBERLY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WOODS, KIMBERLY | 5533 NC HWY 710N PEMBROKE NC 28372 |
| WOODS, MIKE VERLON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WOODS, MIKE VERLON | 5533 NC HWY 710 N PEMBROKE NC 28372 |
| WOODWARD, WALTER LARRY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WOODWARD, WALTER LARRY | 3226 SMALLTOWN RD WINNSBORO SC 29180 |
| WOOLEMS, JERRY | 111 MONUMENT CIR STE 900 INDIANAPOLIS IN 46204-5106 |
| WORMDAHL, CORINNE (WIDOW OF DOUGLAS) | 11429 W BURGUNDY AVE APT 107 LITTLETON CO 80127-5871 |
| WORRELL, DIANA | PO BOX 868 CHAPEL HILL NC 27514 |
| WORRELL, DIANA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WORTHINGTON, BILLY R. | C/O THOMAS A. REDWINE 112 S. CROCKETT ST. SHERMAN TX 75090 |
| WRECSICS, CODY | 6823 OLD GRANGE RD SLATINGTON PA 18080-3814 |
| WREN, BARBARA | 3423 KITTLES ST MIMS FL 32754-5684 |
| WRIGHT, BEAUFORD J | ADDRESS ON FILE |
| WRIGHT, CONNIE S | 430 MT OLIVE ROAD COWPENS SC 29330 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, CONNIE STRICKLAND | C/O C STRICKLAND WRIGHT 430 MT OLIVE RD COWPENS SC 29330 |
| WRIGHT, DANIEL C | 1365 COMBING RD SEAGOVILLE TX 75159 |
| WRIGHT, DENNIS | 5330 LA SALLE ST. LINCOLN NE 68516 |
| WRIGHT, HEATHER | 29090 CEDAR NILES RD PAOLA KS 66071 |
| WRIGHT, JAMES BENJAMIN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| WRIGHT, JAMES BENJAMIN | 5310 WOODCREST JACKSONVILLE FL 32205 |
| WRIGHT, JULIUS | 307 EAST ELM STREET OLEAN NY 14760 |
| WRIGHT, LOU | 225 W. CHURCH STREET BLACKWOOD NJ 08012 |
| WRIGHT, ROBERT P | 95 BEEKMAN AVE APT 319H SLEEPY HOLLOW NY 10591 |
| WRIGHT, TED J | 665 CANEY CREEK DRIVE LIVINGSTON TX 77351 |
| WRIGHT, TRUDY M | 665 CANEY CREEK DRIVE LIVINGSTON TX 77351 |
| WRIGHT, WILLIAM | 111 PIPERWOOD DRIVE CARY NC 27518 |
| WUEBKER, JAN F. | 8025 GLEN ALTA WAY CITRUS HEIGHTS CA 95610 |
| WUEBKER, JAN F. | THE SHAFER LAW GROUP 22915 MONTCLAIRE CT GRASS VALLEY CA 95949-6321 |
| WYATT, HENRY | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| WYATT, HENRY | 2503 BOSS ST LA MARQUE TX 77568 |
| WYCHE, JOHN H. | 136 N. BEAVER DAM RD WAVERLY VA 23890 |
| WYLAND, BARBARA | 241 WINTER WHEAT DR WRIGHT CITY MO 63390-5660 |
| WYLAND, GREG | 217 S FRONTIER ST BLOOMFIELD NM 87413-6182 |
| WYNN, VICTURE | 230 RUTLEDGE ST GARY IN 46404-1007 |
| YANCEY, EMMA | FOR JIMMY YANCEY (DECEASED) 1738 WOODHAVEN DR KNOXVILLE TN 37914 |
| YANEZ, JESUS M | 13925 CR 184 ALVIN TX 77511 |
| YARBOROUGH, LINDA F | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| YARBOROUGH, LINDA F | 1213 KNOLLWOOD DR. HARTSVILLE SC 29550 |
| YARBROUGH, CEDRIC | 501 BRENEMAN ST HUTCHINS TX 74141 |
| YARBROUGH, CYPHERS | 608 REAMS AVE ROXBORO NC 27573 |
| YARBROUGH, CYPHERS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| YARBROUGH, DAVID | 500 SCRIBNER DR APT 903 NEW ALBANY IN 47150 |
| YARBROUGH, FRANCIS B. | 1236 MAPOLES ST. P.O. BOX 1246 CRESTVIEW FL 32536 |
| YARBROUGH, JARIUS | 501 BRENEMAN ST HUTCHINS TX 75141 |
| YARBROUGH, MONICA | 501 BRENEMAN ST HUTCHINS TX 75141 |
| YARGER, CLINT DEE | 3463 RUIDOSA TRAIL FORT WORTH TX 76116 |
| YATES, B MARIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| YATES, B MARIE | 55 WOODLAND DR. FAIRVIEW NC 28730 |
| YATES, ELBERT JERRY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| YATES, ELBERT JERRY | 55 WOODLAND DR FAIRVIEW NC 28730 |
| YATES, PAULA D. | 7817 NW POTOMAC AVE. WEATHERBY LAKE MO 64152 |
| YATES, RICHARD L. | C/O HUMPHREY FARRINGTON & MCCLAIN, P.C. ATTN: SCOTT A. BRITTON-MEHLISCH 221 W. LEXINGTON, SUITE 400 INDEPENDENCE MO 64050 |
| YATES, THOMAS | 544 MARIE AVE PITTSBURGH PA 15202 |
| YAUCH, RONALD JAMES | 13120 BROWNS FERRY ROAD ATHENS AL 35611 |
| YAWORSKI, CHERYL | 2159 RIVER ROAD VINTONDALE PA 15961 |
| YAWORSKI, JOSEPH | 2159 RIVER ROAD VINTONDALE PA 15961 |
| YAZZIE, FRANK K | P.O.BOX 452 TEECNOSPAS AZ 86514 |
| YAZZIE, HARRISON | P.O. BOX 465 WATERFLOW NM 87421 |
| YAZZIE, MARGUERITA | P.O. BOX 465 WATERFLOW NM 87421 |
| YBARRA, HIRAM | 22 QUINTARD ST. CHULA VISTA CA 91911 |
| YEAGER, RONALD | 7 STEEPLECHASE DR. BLOOMSBURG PA 17815 |
| YEARGAN, JOHN T | 2627 WESTLINE RD WHITESBORO TX 76240 |

| Claim Name | Address Information |
|---|---|
| YON, BARBARA T | 1188 UNION HILL ROAD SALLEY SC 29137 |
| YORK, AUSTYN | 3377 WEST STATE HIGHWAY 294 ELKHART TX 75801 |
| YORK, DANIEL | 3377 WEST STATE HIGHWAY 294 ELKHART TX 75801 |
| YORK, LAUREN | 3377 WEST STATE HIGHWAY 294 ELKHART TX 75801 |
| YORK, MARION | 347 DYKES ROAD EIGHT MILE AL 36613 |
| YORK, MARION | LAW OFFICE OF FUNCHES & ASSOCIATES DELANO FUNCHES 1617 ROBINSON STREET JACKSON MS 39209 |
| YORK, WYATT | 3377 WEST STATE HIGHWAY 294 ELKHART TX 75801 |
| YOST, KENNETH G. | JAMES CLARK LAW OFFICES, P.C. 130 8 STREET SW P.O. BOX 1661 ARDMORE OK 73402 |
| YOST, KENNETH G. | PO BOX 1661 ARDMORE OK 73402-1661 |
| YOUNG (CHANDLER), PAMELA D | 1504 BALBOA ALLEN TX 75002 |
| YOUNG, ARKIE H | 710 S 2ND ST GLENROCK WY 82637 |
| YOUNG, CAMERON T. | 2686 COUNTY ROAD 3504 SULPHUR SPGS TX 75482-6191 |
| YOUNG, CAROL J | 2155 ANTHONY RUN RD INDIANA PA 15701 |
| YOUNG, CARRIE | 627 EAST BRIDGE ST. UNIT A GRANBURY TX 76048 |
| YOUNG, CARRIE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| YOUNG, COLIN | 2149 WEDGEFIELD RD GEORGETOWN SC 29440 |
| YOUNG, DAVID E. | 400 NARE HOOD RD. DANVILLE PA 17821 |
| YOUNG, DOREEN | 48 GLENDALE ST. CHICOPEE MA 01020 |
| YOUNG, ELIZABETH | 220 E WATER ST FLEMINGSBURG KY 41041 |
| YOUNG, EMALYN H | 2686 COUNTY ROAD 3504 SULPHUR SPGS TX 75482-6191 |
| YOUNG, JERRY W | 709 SOUTH OAK ATHENS TX 75751 |
| YOUNG, JESSICA | 1221 CLAYTHORNE DR. JOHNSTOWN PA 15904 |
| YOUNG, LAURIE | 3870 N. SHERINGHAM DR. BOISE ID 83704 |
| YOUNG, MARY L | 710 S 2ND ST GLENROCK WY 82637 |
| YOUNG, MILTON | 111 MONUMENT CIR STE 900 INDIANAPOLIS IN 46204-5106 |
| YOUNG, ODEAL | 1771 BAYO VISTA AVE SAN PABLO CA 94806 |
| YOUNG, PORSCHIA AIKINS | 1306 W 5TH MOUNT PLEASANT TX 75455 |
| YOUNG, RALPH L | 2535 ST. RT 218 GALLIPOLIS OH 45631 |
| YOUNG, REBECCA | 321 S PELHAM PATH RAYMORE MO 64083-8135 |
| YOUNG, RICHARD | 122 HEMLOCK ROAD DUBOIS PA 15801 |
| YOUNG, RICHARD CHARLES | 122 HEMLOCK ROAD DU BOIS PA 15801 |
| YOUNG, ROSALINDA VALVERDE | ADDRESS ON FILE |
| YOUNG, STEVEN E | 2541 W LANE AVE PHOENIX AZ 85051 |
| YOUNG, THAYNE H, DECEASED | ATTN: LOUISE L YOUNG (TRUSTEE/SPOUSE) 3425 N BRYSON WAY BOISE ID 83713-3621 |
| YOUNG, THOMAS | 1225 W. WOODLAWN DR HAYDEN ID 83835 |
| YOUNG, TRACY | 16300 E 38TH ST S INDEPENDENCE MO 64055 |
| YOUNG, TROY L. | 2686 COUNTY ROAD 3504 SULPHUR SPGS TX 75482-6191 |
| YOUNG, WILLIAM | 220 E WATER ST FLEMINGSBURG KY 41041 |
| YOUNG, WILLIS L. | 2178 MALLARD LANE CAMDEN SC 29020 |
| YOUNG, WILLIS L. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| YU, CHEN-TZU | 6 HEMLOCK RD LIVINGSTON NJ 07039 |
| YURADA, SANDRO | 1654 TEXAS CIRCLE COSTA MESA CA 92626 |
| ZABRUCKY, ROBERT | 448 VERLA DRIVE WINDBER PA 15963 |
| ZACHARY, THOMAS M. | 2996 PANGBORN RD. DECATUR GA 30033 |
| ZACHGO, ALEX | 1512 N ELSEA SMITH RD INDEPENDENCE MO 64056 |
| ZACHGO, DAWN | 1512 N ELSEA SMITH RD INDEPENDENCE MO 64056 |
| ZACHGO, MARK | 1512 N ELSEA SMITH RD INDEPENDENCE MO 64056 |

| Claim Name | Address Information |
| --- | --- |
| ZACHGO, NICHOLAS | 1512 N ELSEA SMITH RD INDEPENDENCE MO 64056 |
| ZACKLAN, DAVE M | 1419 MARKET STREET ALGONAC MI 48001 |
| ZAGER, JOHN | 108 THIRD STREET SOUTH VIRGINIA MN 55792 |
| ZAIST, ROBERT | 2722 CASTLE GLEN CT CASTLE ROCK CO 80108 |
| ZAK, KIM | 1080 HONEYLOCUST CT COLORADO SPRINGS CO 80904 |
| ZAMORA, ADRIANA | 2016 TANGLELANE ST. RICHMOND TX 77469 |
| ZAMORA, AMADOR R. | 8602 W TURNEY AV PHOENIX AZ 85037 |
| ZAMORA, JENNIFER | 2016 TANGLELANE ST RICHMOND TX 77469-5126 |
| ZAMORA, JENNIFER YVETTE | 2016 TANGLELANE ST RICHMOND TX 77469-5126 |
| ZAMORA, MANUEL F. | 27823 HUNT TRACE LN FULSHEAR TX 77441-1496 |
| ZAMORANO, MAURICIO | BILBAO 1815 VALPARAISO QUILPUE 2430000 CHILE |
| ZANIOWKA, HENRY L | 1129 W CALLE DE SOTELO SAHUARITA AZ 85629 |
| ZAPP, JEFFREY | 5864 HWY 194 HERMANTOWN MN 55811 |
| ZAPP, JEFFREY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| ZAPP, JEFFREY A. | 5864 HWY 194 HERMANTOWN MN 55811 |
| ZAPPIA, DOMINIC C | ADDRESS ON FILE |
| ZARANDONA, RICHARD | 24 CASTLE COURT RANDOLPH NJ 07869 |
| ZAREK, ALAN | 258 UNION STREET APARTMENT R4 FALL RIVER MA 02721 |
| ZATARGA, LEO W | 48-27 LITTLE NECK PKWY LITTLE NECK NY 11362 |
| ZAZZARINO, GINA | 34 FLOWER HILL ROAD HUNTINGTON NY 11743 |
| ZAZZARINO, GINA (ANGENNE) | 10 CARLOW ST HUNTINGTON NY 11743 |
| ZAZZARINO, GINA (ANGENNI) | 34 FLOWER HILL ROAD HUNTINGTON NY 11743 |
| ZEISLOFT, DALE | 6562 HEIDELBERG CT OREFIELD PA 18069 |
| ZELLERS, NORMAN | 239 PLUM CREEK ROAD SUNBURY PA 17801 |
| ZELLWEGER, EMIL | 1301 N TAMIAMI TRL APT 205 SARASOTA FL 34236-2411 |
| ZELUFF, ROBERT VICTOR | 86002 MARTIN LN YUKEE FL 32097 |
| ZENTMYER, WILLIAM | 111 MONUMENT CIR STE 900 INDIANAPOLIS IN 46204-5106 |
| ZIEGLER, DANIEL L | 1015 DEEMER ROAD BATH PA 18014 |
| ZIEGLER, DARWIN | 608 WASHINGTON ST. LOT 17 KOSSE TX 76653 |
| ZIEZIULA, STANLEY F. | 21 REGENCY CT BOWMANSVILLE NY 14026 |
| ZIMMER, JEFFREY J. | 1019 BEN DR. BURLESON TX 76028 |
| ZIMMERMAN, DANIEL | 1050 CHESTNUT STREET SUNBURY PA 17801 |
| ZIMMERMAN, JACQUE LYNN | 729 HOWER STREET SELINSGROVE PA 17870 |
| ZIMMERMAN, JERRY WAYNE | 6595 GOSHEN RD OXFORD NC 27565 |
| ZIMMERMAN, JERRY WAYNE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ZIMMERS, JOHN | 3511 NORRIS BROOK RD MIDDLEBURY CENTER PA 16935 |
| ZINSER, PAUL J, JR | LAW OFFICES OF PETER G. ANGELOS PAUL M. MATHENY ONE CHARLES CENTER 100 N CHARLES ST 22ND FL BALTIMORE MD 21201-3804 |
| ZINSER, PAUL J, JR | 876 JEANNETTE AVE DUNDALK MD 21222-1350 |
| ZISSER, BARBARA | ADDRESS ON FILE |
| ZITO, ROBERT P | 582 BIMINI DR. SANDUSKY OH 44870 |
| ZRUBEK, DARWIN | 3105 DAVIS ST. TAYLOR TX 76574 |
| ZRUBEK, DARWIN R. | 3105 DAVIS ST. TAYLOR TX 76574 |
| ZSAK, JOSEPH A | 16503 E 52ND TERRACE CT S INDEPENDENCE MO 64055 |
| ZSUFFA, EUGENE | 561 DOREMUS AVE GLEN ROCK NJ 07452 |
| ZUKOWSKI, CARL J | 1640 PINE AVE PROCTOR MN 55810-2523 |
| ZUMWALT, GEORGE | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| ZUMWALT, GEORGE | #9 RD 1952 FARMINGTON NM 87401 |

| Claim Name | Address Information |
|---|---|
| ZUNA, JAMES | 956 BEAR BRANCH ROAD WESTMINSTER MD 21157 |
| ZUNK, MARIE | 1217 N ROESSLER ST MONROE MI 48162 |
| ZUNK, MARIE A | 1217 N ROESSLER ST MONROE MI 48162 |
| ZWICK, GREGORY | 114 LOGAN DRIVE PITTSBURGH PA 15229 |
| ZYGIELBAUM, BETH | 715 WOODLAND AVE. SAN LEANDRO CA 94577-2836 |
| ZYGIELBAUM, JOSHUA M. | 430 DAYLILY ST BRIGHTON CO 80601-6619 |
| ZYGIELBAUM, MICHELLE | MIRER MAZZOCCHI SCHALET & JULIEN PLLC JEANNE E. MIRER 150 BROADWAY, SUITE 1200 NEW YORK NY 10038 |
| ZYGIELBAUM, MICHELLE | 1083 VINE ST #406 HEALDSBURG CA 95448-4830 |
| ZYGIELBAUM, SAMUEL | 205 PROSPECT DR. SAN RAFAEL CA 94901 |

**Total Creditor count  9448**

**EXHIBIT G**

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al**

**Case #: 14-10979 (CSS)**

**Notices mailed by: July 08, 2021**

BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT
LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

EDWARD O. MOODY, P.A.
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

FOSTER & SEAR, LLP
ATTN: BESSIE L. ADAMS
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

GORI JULIAN & ASSOCIATES, PC
156 NORTH MAIN STREET
EDWARDSVILLE, IL 62025

HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

LANDRY & SWARR LLC
1010 COMMON ST, STE 2050
NEW ORLEANS, LA 70112

LAW OFFICE OF G. PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA, SUITE 612
BIRMINGHAM, AL 35209

LAW OFFICES OF MICHAEL R. BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

LEVY KONIGSBERG LLP
800 THIRD AVENUE, FLOOR 11
NEW YORK, NY 10022

MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

ORDER SUSTAINING THE FIFTEENTH NOTICE OF SATISFACTION OF CLAIMS

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al**

Page 2 of 3

**Case #:  14-10979 (CSS)**

**Notices mailed by:  July 08, 2021**

MOSS & COX
ATTN: JOE D. MOSS
518 N. MAIN STREET
BONHAM, TX  75418

MOTLEY RICE LLC
28 BRIDGESIDE BLVD
MT PLEASANT, SC  29464

NEMEROFF LAW FIRM
12720 HILLCREST RD STE 700
DALLAS, TX  75230-2044

O'SHEA & REYES, LLC
ATTN: MARY AINSWORTH, P.R.
5599 SOUTH UNIVERSITY DRIVE, SUITE 202
DAVIE, FL  33328

PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA  19103

RAMEY & SCHWALLER, LLP
5020 MONTROSE BLVD.
SUITE 800
HOUSTON, TX  77006

RICHARD A. DODD, L.C.
312 S. HOUSTON AVE.
CAMERON, TX  76520

RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

SHRADER & ASSOCIATES LLP
ATTN: ALLYSON M. ROMANI
22 A GINGER CREEK PARKWAY
GLEN CARBON, IL  62034

SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

SVAMBERA LAW FIRM, PLLC
8441 GULF FREEWAY, SUITE 330
HOUSTON, TX  77017

TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL  32202

THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL  33131

THE LANIER LAW FIRM, BANKRUPTCY DEPT
ATTN: CHRISTOPHER PHIPPS
6810 FM 1960 WEST
HOUSTON, TX  77069

THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA  02110

WALLACE GRAHAM, PA
525 N MAIN ST
SALISBURY, NC  28144

WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY  10003

WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ  07095

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  July 08, 2021**

Total Parties: 36